UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) | |
|---|---|---|
| James N. Knowles and Sara Knowles | | |
| | Case Number: | 2:10-bk-11762ER |
| | Operating Report Number: | 5 |
| Debtor(s). | For the Month Ending: | 5/30/10 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 47,384.85 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 31,657.24 |
| 3. BEGINNING BALANCE: | 15,727.61 |
| 4. RECEIPTS DURING CURRENT PERIOD: | 8,120.54 |
| 5. BALANCE: | 23,848.15 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | 8,433.49 |
| 7. ENDING BALANCE: | 15,414.66 |

8. General Account Number(s):                           874672371

|  | |
|---|---|
| Depository Name & Location: | Chase |
| | 2333 N. Lake Ave. |
| | Altadena, CA 91001 |

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 05/03/2010 | Debit | Vons | Groceries | 37.09 |
| | Debit | Vons | Groceries | 67.72 |
| | Debit | Net Flix | Entertainment | 9.87 |
| | Debit | L.A Fitness | Gym | 30.00 |
| | Debit | Union 76 | Gas | 47.42 |
| | Debit | Ralphs | Groceries | 84.31 |
| | Debit | Arco | Gas | 50.26 |
| | Debit | Vons | Groceries | 53.87 |
| | 185 | ST Francis | Education | 650.00 |
| 05/04/2010 | Debit | AMC | Entertainment | 44.00 |
| | Debit | AMC | Entertainment | 24.75 |
| | ATM | Petty Cash | Petty Cash | 40.00 |
| | 187 | 21st Century | Car Insurance | 256.00 |
| | ACH | Knights of Columbus | Insurance | 124.60 |
| | 184 | St Francis Booster | Education | 16.00 |
| 05/05/2010 | Debit | Del Taco | Lunch | 13.24 |
| | Debit | Ralphs | Groceries | 25.17 |
| | ACH | Assumption | Education | 370.00 |
| | 186 | ST Francis | Education | 150.00 |
| 05/06/2010 | Debit | Chevron | Gas | 50.31 |
| | Debit | Vons | Groceries | 28.29 |
| 05/07/2010 | Debit | Vons | Groceries | 21.05 |
| | ATM | Petty Cash | Petty Cash | 40.00 |
| 05/10/2010 | Debit | Jack in the box | Lunch | 15.51 |
| | Debit | El Torito | Dinner | 41.48 |
| | Debit | 99 ¢ | Groceries | 18.24 |
| | Debit | Wal Mart | Groceries / Personal Items | 20.61 |
| | Debit | Kaiser | Medical | 20.00 |
| | Debit | Mann | Entertainment | 20.75 |
| | Debit | Mann | Entertainment | 18.05 |
| | Debit | Acro | Gas | 59.62 |
| | Debit | Vons | Groceries | 111.90 |
| | ATM | Petty Cash | Petty Cash | 40.00 |
| | Debit | Exxon/Mobil | Gas | 47.78 |
| | 192 | ST Francis | Education | 32.00 |
| 05/11/2010 | Debit | LA Nueva Posada | Dinner | 12.26 |
| | Debit | Petco | Pet Supplies | 33.40 |
| | Debit | Ralphs | Groceries | 10.98 |
| | ATM | Petty Cash | Petty Cash | 20.00 |
| | 188 | Charter Communications | Cable T.V | 98.57 |
| | 191 | AT&T | Phone service | 77.75 |
| | 189 | City of Pasadena | Utility | 73.23 |
| | 190 | Socal The Gas Co | Utility | 56.80 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

1

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 05/26/2010 | Debit | McDonalds | Lunch | 9.87 |
| | ATM | Petty Chase | Petty cash | 20.00 |
| 05/27/2010 | Debit | In-N-out Burger | Lunch | 9.93 |
| | 198 | Assumption | Education | 200.00 |
| | 196 | Assumption | Education | 19.00 |
| 05/28/2010 | Debit | Vons | Groceries | 28.25 |
| | Debit | Petty Cash | Petty Cash | 70.00 |
| | ACH | Fairshare Plus | Timeshare | 275.44 |
| | ACH | Fairfield | Timeshare | 113.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

| Bank statement Date: | 5/7/2010 | Balance on Statement: | $3,046.80 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL DEPOSITS IN TRANSIT | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: | | | 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: | | | $3,046.80

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CHASE ◑

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

April 08, 2010 through May 07, 2010

Account Number: **000000874672371**

վիիրդիիիդիիդիիդիիդիիդիիդիիդ
00073715 DRE 703 141 12810 - NNNNN T 1 000000000 05 0000

JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |



## We added a new item to your Checking Summary

To make it easier to keep track of your transactions, we added "Electronic Withdrawals" to your Checking Summary at the beginning of your statement. This provides a total amount for things like automatic payments, account transfers and online bill payments, along with other electronic transactions. Details of these transactions will continue to be included in the "Transaction Detail" section of your statement.

We also renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-935-9935 if you have any questions.

## CHECKING SUMMARY   Chase Premier Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$7,416.19** |
| Deposits and Additions | 8,166.73 |
| Checks Paid | - 2,181.66 |
| ATM & Debit Card Withdrawals | - 5,082.55 |
| Electronic Withdrawals | - 5,231.91 |
| Fees and Other Withdrawals | - 40.00 |
| **Ending Balance** | **$3,046.80** |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.03 |
| Interest Paid Year-to-Date | $0.16 |

Good news. Your Chase Premier Checking monthly service fee was waived because you kept an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts during the statement period.

This message confirms that you have overdraft protection on your checking account.

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your
statement or not.

1. **Write in the Ending Balance shown on this statement:**                  Step 1 Balance: $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                                Step 2 Total:    $_____

3. **Add Step 2 Total to Step 1 Balance.**                      Step 3 Total:    $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                                Step 4 Total:    -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**


**CHASE ⚙**

April 08, 2010 through May 07, 2010

Account Number:  **000000874672371**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 126 ^ | 04/14 | $50.00 | 179 ^ | 04/19 | 60.69 |
| 153 * ^ | 04/13 | 40.00 | 180 | 04/19 | 75.50 |
| 167 * ^ | 04/21 | 189.60 | 181 ^ | 04/28 | 200.00 |
| 168 ^ | 04/20 | 30.00 | 182 ^ | 04/30 | 30.00 |
| 171 * | 04/08 | 98.57 | 184 * ^ | 05/04 | 16.00 |
| 173 * ^ | 04/09 | 125.13 | 185 ^ | 05/03 | 650.00 |
| 175 * ^ | 04/13 | 40.00 | 186 ^ | 05/05 | 150.00 |
| 176 | 04/20 | 151.75 | 187 ^ | 05/04 | 256.00 |
| 178 * | 04/21 | 18.42 | | | |

**Total Checks Paid**     **$2,181.66**

If you see a check description in the Transaction Detail section, it means your check has already been converted to electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$7,416.19** |
| 04/08 | Card Purchase          04/06 Keller Williams Rea 626-2043300 CA Card 8774 | - 75.00 | 7,341.19 |
| 04/08 | Card Purchase With Pin  04/07 Ralphs 2270 N.Lake Ave Tadena CA Card 8816 | - 24.81 | 7,316.38 |
| 04/08 | Card Purchase          04/08 LA Fitness-Pasadena Pasadena CA Card 8774 | - 5.00 | 7,311.38 |
| 04/08 | Card Purchase          04/08 LA Fitness-Pasadena Pasadena CA Card 8774 | - 5.00 | 7,306.38 |
| 04/08 | Card Purchase          04/08 LA Fitness-Pasadena Pasadena CA Card 8774 | - 5.00 | 7,301.38 |
| 04/08 | Card Purchase W/Cash   04/07 Vons     Store 2264 Pasadena CA Card 8774 Purchase $44.88 Cash Back $40.00 | - 84.88 | 7,216.50 |
| 04/08 | Card Purchase With Pin  04/07 Exxonmobil POS Altadena CA Card 7966 | - 44.53 | 7,171.97 |
| 04/08 | Check # 0171     Charter Communi Check Pymt      Arc ID: 0480000044 | - 98.57 | 7,073.40 |
| 04/09 | Card Purchase With Pin  04/08 Wal-Mart #2401 Duarte CA Card 7966 | - 128.41 | 6,944.99 |
| 04/09 | Card Purchase With Pin  04/08 Vons      Store 2264 Pasadena CA Card 8774 | - 55.41 | 6,889.58 |
| 04/09 | Card Purchase With Pin  04/08 Arco Paypoint     3017 Pasadena CA Card 8774 | - 42.58 | 6,847.00 |
| 04/09 | Check              # 173 | - 125.13 | 6,721.87 |
| 04/12 | Card Purchase          04/07 Golden Bowl #18 Gardena CA Card 8774 | - 10.46 | 6,711.41 |
| 04/12 | Card Purchase          04/08 Pasadena Auto Repair Pasadena CA Card 8774 | - 1,500.00 | 5,211.41 |
| 04/12 | Card Purchase          04/09 Bj's Restaurants 416 Arcadia CA Card 8774 | - 56.08 | 5,155.33 |
| 04/12 | Card Purchase          04/11 Rdp*Biggestloser Web 800-914-936 PA Card 8774 | - 19.98 | 5,135.35 |
| 04/12 | Card Purchase          04/11 LA Fitness 800-600-2540 CA Card 8774 | - 29.99 | 5,105.36 |
| 04/12 | Card Purchase          04/11 LA Fitness 800-600-2540 CA Card 8774 | - 29.99 | 5,075.37 |

**CHASE** 

April 08, 2010 through May 07, 2010

Account Number:  **000000874672371**

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 04/12 | Card Purchase With Pin 04/11 Petco Animal Supplies Burbank CA Card 8774 | - 33.50 | 5,041.87 |
| 04/12 | ATM Withdrawal      04/11 6400 Laurel Canyon B No Hollywoo CA Card 8774 | - 40.00 | 5,001.87 |
| 04/12 | Card Purchase With Pin 04/11 Vons     Store 2264 Pasadena CA Card 8774 | - 37.20 | 4,964.67 |
| 04/13 | Card Purchase      04/11 Shell Oil 5744373250 Sherman Oak CA Card 8774 | - 58.49 | 4,906.18 |
| 04/13 | Card Purchase      04/11 Ron Morris On Track Burbank CA Card 8774 | - 20.21 | 4,885.97 |
| 04/13 | Online Transfer To Chk Xxxxx2389 Transaction#: 348143219 | - 2,500.00 | 2,385.97 |
| 04/13 | Check      # 175 | - 40.00 | 2,345.97 |
| 04/13 | Check      # 153 | - 40.00 | 2,305.97 |
| 04/14 | Card Purchase      04/12 Fatburger #70      Q Los Angeles CA Card 8774 | - 13.37 | 2,292.60 |
| 04/14 | Card Purchase      04/12 Chevron 00356844 Los Angeles CA Card 8774 | - 46.40 | 2,246.20 |
| 04/14 | Card Purchase      04/12 IN-N-Out Burger 0000000 Norwalk CA Card 8774 | - 14.93 | 2,231.27 |
| 04/14 | Card Purchase      04/14 Amazon.Com Amzn.Com/Bill WA Card 8774 | - 30.53 | 2,200.74 |
| 04/14 | ATM Withdrawal      04/14 860 E. Colorado Blvd. Pasadena CA Card 8774 | - 20.00 | 2,180.74 |
| 04/14 | Check      # 126 | - 50.00 | 2,130.74 |
| 04/15 | L.A. County Payr Payroll      PPD ID: 3956000927 | 2,537.92 | 4,668.66 |
| 04/15 | Card Purchase      04/14 Jack IN The Box 3580 Los Angeles CA Card 8774 | - 9.83 | 4,658.83 |
| 04/15 | Card Purchase With Pin 04/14 Exxonmobil POS Altadena CA Card 7966 | - 53.40 | 4,605.43 |
| 04/16 | Card Purchase      04/13 Jack Inthe Box06602213 Whittier CA Card 8774 | - 7.19 | 4,598.24 |
| 04/16 | Card Purchase With Pin 04/15 Wal-Mart #2401 Duarte CA Card 7966 | - 43.63 | 4,554.61 |
| 04/16 | K of C Life Prem Ins. Prem      PPD ID: 9060416470 | - 124.60 | 4,430.01 |
| 04/19 | Deposit | 564.49 | 4,994.50 |
| 04/19 | Card Purchase      04/15 Arbys 5735   00057356 Torrance CA Card 8774 | - 9.76 | 4,984.74 |
| 04/19 | Card Purchase      04/16 Bj's Restaurants 416 Arcadia CA Card 7966 | - 82.73 | 4,902.01 |
| 04/19 | Card Purchase W/Cash   04/16 Vons     Store 2139 Pasadena CA Card 8774 Purchase $10.49 Cash Back $20.00 | - 30.49 | 4,871.52 |
| 04/19 | Card Purchase      04/16 El Monte Rosemead Adult El Monte CA Card 7966 | - 62.00 | 4,809.52 |
| 04/19 | Card Purchase With Pin 04/16 Vons     Store 2143 LA Canada CA Card 8774 | - 42.17 | 4,767.35 |
| 04/19 | Card Purchase With Pin 04/16 Exxonmobil POS Altadena CA Card 8774 | - 53.87 | 4,713.48 |
| 04/19 | Card Purchase With Pin 04/16 Vons     Store 2264 Pasadena CA Card 8774 | - 16.30 | 4,697.18 |
| 04/19 | ATM Withdrawal      04/17 900 N Lake Ave. Pasadena CA Card 8774 | - 40.00 | 4,657.18 |
| 04/19 | Card Purchase With Pin 04/17 Cvs 09694 09694--900 N Pasadena CA Card 8774 | - 25.22 | 4,631.96 |
| 04/19 | Card Purchase      04/17 Microsoft  *Xbox Li Bill.MS.Net WA Card 8774 | - 9.99 | 4,621.97 |
| 04/19 | Card Purchase      04/17 Microsoft  *Xbox Li Bill.MS.Net WA Card 8774 | - 4.99 | 4,616.98 |
| 04/19 | Card Purchase      04/18 Union 76      00829309 Pasadena CA Card 7966 | - 49.48 | 4,567.50 |
| 04/19 | Card Purchase With Pin 04/18 Vons     Store 2264 Pasadena CA Card 7966 | - 54.55 | 4,512.95 |
| 04/19 | Chasehomefinance Ln Pmt      PPD ID: 9042007001 | - 1,724.27 | 2,788.68 |

**CHASE O**

April 08, 2010 through May 07, 2010
Account Number:    **000000874672371**



## TRANSACTION DETAIL  *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 04/19 | Check # 180      Allstate Ins CO  Checkpaymt      Arc ID: 9129806001 | - 75.50 | 2,713.18 |
| 04/19 | Check                # 179 | - 60.69 | 2,652.49 |
| 04/20 | Card Purchase        04/19 Kfc  #117 Gardena CA Card 8774 | - 8.77 | 2,643.72 |
| 04/20 | Card Purchase With Pin 04/19 Super King Market #3 Altadena CA Card 7966 | - 12.30 | 2,631.42 |
| 04/20 | Non-Chase ATM Withdraw  04/19 10951 Alondra Blvd Norwalk CA Card 8774 | - 21.25 | 2,610.17 |
| 04/20 | Check # 176      So Cal Edison      Mailed Pmt      Arc ID: 1951240335 | - 151.75 | 2,458.42 |
| 04/20 | Check                # 168 | - 30.00 | 2,428.42 |
| 04/21 | Deposit        70642743 | 1,206.00 | 3,634.42 |
| 04/21 | Card Purchase W/Cash    04/20 7-Eleven Whittier CA Card 8774<br>Purchase $10.88 Cash Back $10.00 | - 20.88 | 3,613.54 |
| 04/21 | Card Purchase With Pin  04/20 Exxonmobil POS Pico Riv CA Card 8774 | - 44.11 | 3,569.43 |
| 04/21 | Check                # 167 | - 189.60 | 3,379.83 |
| 04/21 | Check # 0178      Mci Telusa Arc  Verizontx        Arc ID: 3005022230 | - 18.42 | 3,361.41 |
| 04/22 | Card Purchase        04/20 IN-N-Out Burger 0000 Santa Fe Sp CA Card 8774 | - 12.95 | 3,348.46 |
| 04/22 | Card Purchase With Pin  04/21 Ross Store 421 Pasadena CA Card 7966 | - 76.76 | 3,271.70 |
| 04/23 | Card Purchase        04/21 Carl's Jr. #7141  Q Los Angeles CA Card 8774 | - 13.22 | 3,258.48 |
| 04/23 | Card Purchase        04/22 Union 76        00829309 Pasadena CA Card 7966 | - 51.71 | 3,206.77 |
| 04/26 | Card Purchase        04/22 Taco Bell #43200043257 Lomita CA Card 8774 | - 10.51 | 3,196.26 |
| 04/26 | Card Purchase        04/23 Www.Costco.Com 800-955-2292 WA Card 8774 | - 100.00 | 3,096.26 |
| 04/26 | Card Purchase        04/23 Office Depot #599 Pasadena CA Card 8774 | - 52.67 | 3,043.59 |
| 04/26 | Card Purchase W/Cash    04/23 Rite Aid Corp. Pasadena CA Card 8774<br>Purchase $12.45 Cash Back $20.00 | - 32.45 | 3,011.14 |
| 04/26 | Card Purchase With Pin  04/23 Costco Whse #0412 Azusa CA Card 8774 | - 253.98 | 2,757.16 |
| 04/26 | Card Purchase With Pin  04/23 Super King Market #3 Altadena CA Card 7966 | - 135.49 | 2,621.67 |
| 04/26 | Card Purchase W/Cash    04/24 Vons        Store  2264 Pasadena CA Card 8774<br>Purchase $63.36 Cash Back $10.00 | - 73.36 | 2,548.31 |
| 04/26 | Card Purchase With Pin  04/24 Smart & Final CO. Pasadena CA Card 8774 | - 26.33 | 2,521.98 |
| 04/26 | Card Purchase        04/24 IN-N-Out Burger 0000001 Glendale CA Card 8774 | - 9.11 | 2,512.87 |
| 04/26 | Card Purchase With Pin  04/24 Super King Market #3 Altadena CA Card 8774 | - 53.31 | 2,459.56 |
| 04/26 | Card Purchase        04/24 Party City #573 Pasadena CA Card 8774 | - 16.61 | 2,442.95 |
| 04/26 | ATM Withdrawal        04/24 2670 E.Colorado Blvd Pasadena CA Card 8774 | - 20.00 | 2,422.95 |
| 04/26 | Card Purchase        04/24 Chevron 00096368 LA Canada CA Card 8774 | - 54.16 | 2,368.79 |
| 04/26 | Card Purchase With Pin  04/25 99 Cent Stores 140 E Du Arcadia CA Card 8774 | - 10.00 | 2,358.79 |
| 04/26 | Card Purchase With Pin  04/25 Wal-Mart #2401 Duarte CA Card 8774 | - 60.74 | 2,298.05 |
| 04/27 | Card Purchase        04/26 Jack IN The Box 3580 Los Angeles CA Card 8774 | - 8.71 | 2,289.34 |
| 04/28 | Deposit | 738.00 | 3,027.34 |
| 04/28 | Card Purchase        04/26 IN-N-Out Burger 0000000 Norwalk CA Card 8774 | - 13.06 | 3,014.28 |

**CHASE ○**

April 08, 2010 through May 07, 2010

Account Number:    **000000874672371**

## TRANSACTION DETAIL  *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 04/28 | Card Purchase W/Cash   04/27 7-Eleven Whittier CA Card 8774 Purchase $13.43 Cash Back $10.00 | - 23.43 | 2,990.85 |
| 04/28 | Card Purchase        04/27 Union 76        00829309 Pasadena CA Card 7966 | - 51.39 | 2,939.46 |
| 04/28 | Card Purchase With Pin  04/27 Ralphs 2270 N.Lake Ave Tadena CA Card 7966 | - 37.07 | 2,902.39 |
| 04/28 | Card Purchase With Pin  04/27 Exxonmobil POS Pico Riv CA Card 8774 | - 48.60 | 2,853.79 |
| 04/28 | Withdrawal | - 40.00 | 2,813.79 |
| 04/28 | Fairfield Resort Timeshare        PPD ID: 0000108304 | - 275.44 | 2,538.35 |
| 04/28 | Check        # 181 | - 200.00 | 2,338.35 |
| 04/28 | Fairshare Plus   Timeshare        PPD ID: 0000108304 | - 113.00 | 2,225.35 |
| 04/29 | Card Purchase With Pin  04/28 King Ranch Market #2 Altadena CA Card 7966 | - 11.52 | 2,213.83 |
| 04/30 | LA County        Payroll        PPD ID: 8956000927 | 2,574.29 | 4,788.12 |
| 04/30 | Card Purchase        04/28 Golden Bowl #18 Gardena CA Card 8774 | - 12.15 | 4,775.97 |
| 04/30 | Card Purchase With Pin  04/29 Wienerschntzel #509 Torrance CA Card 8774 | - 11.25 | 4,764.72 |
| 04/30 | Check        # 182 | - 30.00 | 4,734.72 |
| 05/03 | Deposit | 546.00 | 5,280.72 |
| 05/03 | Card Purchase W/Cash    04/30 Vons        Store  2143 LA Canada CA Card 8774 Purchase $7.09 Cash Back $30.00 | - 37.09 | 5,243.63 |
| 05/03 | Card Purchase With Pin  04/30 Vons        Store  2152 Pasadena CA Card 8774 | - 67.72 | 5,175.91 |
| 05/03 | Card Purchase        05/01 Nfi*Www.Netflix.Com/ Netflix.Com CA Card 8774 | - 9.87 | 5,166.04 |
| 05/03 | Card Purchase        05/01 LA Fitness 800-600-2540 CA Card 8774 | - 30.00 | 5,136.04 |
| 05/03 | Card Purchase        05/01 Union 76        00829309 Pasadena CA Card 7966 | - 47.42 | 5,088.62 |
| 05/03 | Card Purchase W/Cash    05/01 Ralphs 521 W. Foothill LA Canada CA Card 8774 Purchase $44.31 Cash Back $40.00 | - 84.31 | 5,004.31 |
| 05/03 | Card Purchase With Pin  05/01 Arco Paypoint LA Canada CA Card 8774 | - 50.26 | 4,954.05 |
| 05/03 | Card Purchase With Pin  05/02 Vons        Store  2264 Pasadena CA Card 8774 | - 53.87 | 4,900.18 |
| 05/03 | Check        # 185 | - 650.00 | 4,250.18 |
| 05/04 | Card Purchase        05/02 Amc Santa Anit04002069 Arcadia CA Card 7966 | - 44.00 | 4,206.18 |
| 05/04 | Card Purchase        05/02 Amc Santa Anit04002069 Arcadia CA Card 8774 | - 24.75 | 4,181.43 |
| 05/04 | ATM Withdrawal        05/04 13417 Telegraph Rd Whittier CA Card 8774 | - 40.00 | 4,141.43 |
| 05/04 | Check        # 187 | - 256.00 | 3,885.43 |
| 05/04 | K of C Life Prem Ins. Prem        PPD ID: 9060416470 | - 124.60 | 3,760.83 |
| 05/04 | Check        # 184 | - 16.00 | 3,744.83 |
| 05/05 | Card Purchase        05/03 Del Taco Los Angeles CA Card 8774 | - 13.24 | 3,731.59 |
| 05/05 | Card Purchase With Pin  05/04 Ralphs 2270 N.Lake Ave Tadena CA Card 7966 | - 25.17 | 3,706.42 |
| 05/05 | Facts/Assumption 5/05/00-1        PPD ID: 1470660163 | - 370.00 | 3,336.42 |
| 05/05 | Check        # 186 | - 150.00 | 3,186.42 |
| 05/06 | Card Purchase        05/04 Chevron 00308974 Gardena CA Card 8774 | - 50.31 | 3,136.11 |

Case 2:10-bk-11762-ER   Doc 42   Filed 07/14/10   Entered 07/14/10 11:02:13   Desc
Main Document   Page 11 of 35

**CHASE** ⬭

April 08, 2010 through May 07, 2010

Account Number:  **000000874672371**

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 05/06 | Card Purchase With Pin 05/05 Vons   Store 2143 LA Canada CA Card 7966 | - 28.29 | 3,107.82 |
| 05/07 | Card Purchase W/Cash   05/06 Vons   Store 2264 Pasadena CA Card 7966 Purchase $4.05 Cash Back $17.00 | - 21.05 | 3,086.77 |
| 05/07 | ATM Withdrawal   05/07 102 W. Foothill Blvd. Monrovia CA Card 8774 | - 40.00 | 3,046.77 |
| 05/07 | Interest Payment | 0.03 | 3,046.80 |
| | **Ending Balance** | | **$3,046.80** |



**CHASE ◯**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

May 08, 2010 through June 07, 2010

Account Number:    **000000874672371**



Ildudllllldilddllldidlilldllldld

00074279 DRE 703 141 15910 - NNNNN T 1 000000000 05 0000

JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

## HELP CHASE MAKE A DIFFERENCE IN YOUR COMMUNITY

Your votes will help determine which 200 local charities share $5 million in donations from Chase. Get involved at Facebook.com/ChaseCommunityGiving.

### CHECKING SUMMARY | Chase Premier Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$3,046.80** |
| Deposits and Additions | 9,146.53 |
| Checks Paid | - 3,361.04 |
| ATM & Debit Card Withdrawals | - 3,670.35 |
| Electronic Withdrawals | - 2,601.16 |
| Fees and Other Withdrawals | - 90.00 |
| **Ending Balance** | **$2,470.78** |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.02 |
| Interest Paid Year-to-Date | $0.18 |

Good news. Your Chase Premier Checking monthly service fee was waived because you kept an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts during the statement period.

This message confirms that you have overdraft protection on your checking account.

**CHASE ◆**

May 08, 2010 through June 07, 2010

Account Number: **000000874672371**

---

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.    Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

---

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬢

May 08, 2010 through June 07, 2010

Account Number:  **000000874672371**



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 188 | 05/11 | $98.57 | 198 ^ | 05/27 | 200.00 |
| 189 ^ | 05/11 | 73.23 | 199 ^ | 06/02 | 12.00 |
| 190 | 05/11 | 56.80 | 200 ^ | 06/02 | 675.00 |
| 191 | 05/11 | 77.75 | 201 ^ | 06/03 | 200.00 |
| 192 ^ | 05/10 | 32.00 | 202 ^ | 06/02 | 1,150.00 |
| 194 * ^ | 05/12 | 325.00 | 203 ^ | 06/03 | 60.69 |
| 196 * ^ | 05/27 | 19.00 | 205 * ^ | 06/03 | 281.00 |
| 197 ^ | 05/20 | 100.00 | | | |

**Total Checks Paid**     **$3,361.04**

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$3,046.80** |
| 05/10 | Deposit | **918.00** | 3,964.80 |
| 05/10 | Card Purchase          05/05 Jack Inthe Box03703642 Altadena CA Card 8774 | - 15.51 | 3,949.29 |
| 05/10 | Card Purchase          05/06 El Tepeyac Cafe Los Angeles CA Card 8774 | - 41.48 | 3,907.81 |
| 05/10 | Card Purchase With Pin  05/07 99 Cent Stores 1720 E C Pasadena CA Card 7966 | - 18.24 | 3,889.57 |
| 05/10 | Card Purchase With Pin  05/07 Wal-Mart #2401 Duarte CA Card 8774 | - 20.61 | 3,868.96 |
| 05/10 | Card Purchase With Pin  05/07 Kaiser 0809020 Pasadena CA Card 8774 | - 20.00 | 3,848.96 |
| 05/10 | Card Purchase          05/07 Mann Glndl Mktplace 190 Glendale CA Card 8774 | - 20.75 | 3,828.21 |
| 05/10 | Card Purchase          05/07 Mann Glndl Mktplace 190 Glendale CA Card 8774 | - 18.05 | 3,810.16 |
| 05/10 | Card Purchase With Pin  05/07 Arco Paypoint Pasadena CA Card 8774 | - 59.62 | 3,750.54 |
| 05/10 | Card Purchase With Pin  05/08 Vons      Store 2264 Pasadena CA Card 8774 | - 111.90 | 3,638.64 |
| 05/10 | ATM Withdrawal          05/09 1188 E. Alosta Ave. Azusa CA Card 8774 | - 40.00 | 3,598.64 |
| 05/10 | Card Purchase With Pin  05/09 Exxonmobil POS Covina CA Card 8774 | - 47.78 | 3,550.86 |
| 05/10 | Check              # 192 | - 32.00 | 3,518.86 |
| 05/11 | Card Purchase          05/09 LA Nueva Posada Mexican Pasadena CA Card 8774 | - 12.26 | 3,506.60 |
| 05/11 | Card Purchase With Pin  05/10 Petco Animal Supplies LA Canada CA Card 8774 | - 33.40 | 3,473.20 |
| 05/11 | Card Purchase With Pin  05/10 Ralphs 521 W. Foothill LA Canada CA Card 8774 | - 10.98 | 3,462.22 |
| 05/11 | ATM Withdrawal          05/11 13417 Telegraph Rd Whittier CA Card 8774 | - 20.00 | 3,442.22 |
| 05/11 | Check # 0188    Charter Communi  Check Pymt      Arc ID: 0480000044 | - 98.57 | 3,343.65 |
| 05/11 | Check # 0191    AT&T Telco West  000Payment      Arc ID: 5742782655 | - 77.75 | 3,265.90 |

Case 2:10-bk-11762-ER    Doc 42    Filed 07/14/10    Entered 07/14/10 11:02:13    Desc
CHASE ♊    Main Document    Page 15 of 35
May 08, 2010 through June 07, 2010

Account Number:    **000000874672371**

# TRANSACTION DETAIL | *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT | BALANCE |
|------|------|------|------|------|--------|---------|
| 05/11 | Check | # 189 | | | - 73.23 | 3,192.67 |
| 05/11 | Check # 0190 | Socalgas | Arc Pymt | Arc ID: 3951240705 | - 56.80 | 3,135.87 |
| 05/12 | Card Purchase | | 05/10 Del Taco Los Angeles CA Card 8774 | | - 11.72 | 3,124.15 |
| 05/12 | Card Purchase 8774 | | 05/11 Rdp*Biggestloser Web 800-914-936 PA Card | | - 19.98 | 3,104.17 |
| 05/12 | Card Purchase | | 05/11 LA Fitness 800-600-2540 CA Card 8774 | | - 29.99 | 3,074.18 |
| 05/12 | Card Purchase | | 05/11 LA Fitness 800-600-2540 CA Card 8774 | | - 29.99 | 3,044.19 |
| 05/12 | Card Purchase With Pin 05/11 99 Cent Stores 442 N. L Pasadena CA Card 7966 | | | | - 21.85 | 3,022.34 |
| 05/12 | Check | # 194 | | | - 325.00 | 2,697.34 |
| 05/13 | Card Purchase 7966 | 05/12 Union 76 | 00829309 Pasadena CA Card | | - 55.74 | 2,641.60 |
| 05/13 | Card Purchase 8774 | | 05/12 Jack IN The Box 3580 Los Angeles CA Card | | - 10.91 | 2,630.69 |
| 05/14 | LA County | Payroll | PPD ID: 8956000927 | | **2,497.17** | 5,127.86 |
| 05/14 | Card Purchase W/Cash    05/13 Ralphs 24911 Western Av Lomita CA Card 8774 Purchase $5.29 Cash Back $20.00 | | | | - 25.29 | 5,102.57 |
| 05/14 | ATM Withdrawal 8774 | | 05/14 2670 E.Colorado Blvd Pasadena CA Card | | - 40.00 | 5,062.57 |
| 05/17 | Deposit | 70822571 | | | **690.00** | 5,752.57 |
| 05/17 | Card Purchase | | 05/14 Chevron 00097762 Pasadena CA Card 8774 | | - 55.80 | 5,696.77 |
| 05/17 | Card Purchase | | 05/14 Pfar 626-7952455 CA Card 8774 | | - 555.33 | 5,141.44 |
| 05/17 | Card Purchase With Pin 05/14 Office Depot Office Dep Pasadena CA Card 8774 | | | | - 39.48 | 5,101.96 |
| 05/17 | Card Purchase | | 05/14 Georgee's Pizza LA Canada CA Card 8774 | | - 16.67 | 5,085.29 |
| 05/17 | Card Purchase With Pin 05/14 Kaiser 08090185 Los Angeles CA Card 8774 | | | | - 10.00 | 5,075.29 |
| 05/17 | Card Purchase 8774 | | 05/15 Kaiser 024-3355-2723 Los Angeles CA Card | | - 31.35 | 5,043.94 |
| 05/17 | Card Purchase W/Cash    05/15 Vons    Store  2264 Pasadena CA Card 7966 Purchase $34.89 Cash Back $20.00 | | | | - 54.89 | 4,989.05 |
| 05/17 | ATM Withdrawal 8774 | | 05/15 10011 Adams Blvd. Huntington Be CA Card | | - 40.00 | 4,949.05 |
| 05/17 | Card Purchase With Pin 05/16 Target T1332 Pasadena Pasadena CA Card 8774 | | | | - 26.69 | 4,922.36 |
| 05/17 | Card Purchase With Pin 05/16 Vons    Store  2264 Pasadena CA Card 8774 | | | | - 72.30 | 4,850.06 |
| 05/17 | Card Purchase With Pin 05/16 Exxonmobil POS Altadena CA Card 7966 | | | | - 50.95 | 4,799.11 |
| 05/17 | Chasehomefinance Ln Pmt | | PPD ID: 9042007001 | | - 1,724.27 | 3,074.84 |
| 05/17 | Knights of Colum Ins. Prem | | PPD ID: 6060416470 | | - 111.00 | 2,963.84 |
| 05/18 | Card Purchase With Pin 05/17 Vons    Store  2264 Pasadena CA Card 7966 | | | | - 48.61 | 2,915.23 |
| 05/18 | Card Purchase With Pin 05/17 Exxonmobil POS Los Ange CA Card 8774 | | | | - 45.31 | 2,869.92 |
| 05/18 | ATM Withdrawal | | 05/18 13417 Telegraph Rd Whittier CA Card 8774 | | - 20.00 | 2,849.92 |
| 05/19 | Card Purchase | | 05/17 Mcdonald's F10805 Los Angeles CA Card 8774 | | - 7.68 | 2,842.24 |
| 05/19 | Card Purchase With Pin 05/18 Target T0883 Pasadena Pasadena CA Card 7966 | | | | - 40.77 | 2,801.47 |
| 05/20 | Card Purchase W/Cash    05/19 Vons    Store  2264 Pasadena CA Card 8774 Purchase $32.45 Cash Back $40.00 | | | | - 72.45 | 2,729.02 |

**CHASE ○**

May 08, 2010 through June 07, 2010

Account Number:    **000000874672371**



## TRANSACTION DETAIL   *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 05/20 | Check | # 197 | - 100.00 | 2,629.02 |
| 05/21 | Deposit | | 588.00 | 3,217.02 |
| 05/21 | Card Purchase 8774 | 05/20 Gli*Greyhoundlines15 214-849-896 TX Card | - 42.00 | 3,175.02 |
| 05/24 | Deposit | | 308.76 | 3,483.78 |
| 05/24 | Card Purchase 7966 | 05/20 Pasadena Auto Repair Pasadena CA Card | - 373.04 | 3,110.74 |
| 05/24 | Card Purchase 8774 | 05/20 Keller Willliams Rea 626-2043300 CA Card | - 160.00 | 2,950.74 |
| 05/24 | Card Purchase 8774 | 05/21 Amc Mercado 20040044 Santa Clara CA Card | - 8.75 | 2,941.99 |
| 05/24 | Card Purchase 8774 | 05/21 Amc Mercado 20040044 Santa Clara CA Card | - 17.00 | 2,924.99 |
| 05/24 | Card Purchase 7966 | 05/21 Landry's Sporting Good Montrose CA Card | - 15.37 | 2,909.62 |
| 05/24 | Withdrawal | | - 20.00 | 2,889.62 |
| 05/24 | Card Purchase With Pin 8774 | 05/22 Shell Service Statio Santa Clara CA Card | - 30.00 | 2,859.62 |
| 05/24 | Card Purchase With Pin 7966 | 05/23 Vons   Store 2264 Pasadena CA Card | - 48.72 | 2,810.90 |
| 05/25 | Card Purchase 7966 | 05/23 Union 76   00829309 Pasadena CA Card | - 50.21 | 2,760.69 |
| 05/25 | Card Purchase With Pin 7966 | 05/24 Super King Market #3 Altadena CA Card | - 35.22 | 2,725.47 |
| 05/25 | Card Purchase With Pin  05/24 Exxonmobil POS Los Ange CA Card 8774 | | - 48.89 | 2,676.58 |
| 05/25 | Knights of Colum Ins. Prem | PPD ID: 6060416470 | - 81.90 | 2,594.68 |
| 05/26 | Card Purchase | 05/24 Mcdonald's F572 Gardena CA Card 8774 | - 9.87 | 2,584.81 |
| 05/26 | ATM Withdrawal 8774 | 05/26 11344 Crenshaw Blvd. Inglewood CA Card | - 20.00 | 2,564.81 |
| 05/27 | Card Purchase 8774 | 05/25 IN-N-Out Burger 0000 Santa Fe Sp CA Card | - 9.93 | 2,554.88 |
| 05/27 | Check | # 198 | - 200.00 | 2,354.88 |
| 05/27 | Check | # 196 | - 19.00 | 2,335.88 |
| 05/28 | LA County   Payroll | PPD ID: 8956000927 | 2,572.58 | 4,908.46 |
| 05/28 | Card Purchase W/Cash   05/27 Vons   Store 3517 Torrance CA Card 8774 Purchase $8.25 Cash Back $20.00 | | - 28.25 | 4,880.21 |
| 05/28 | Withdrawal | | - 70.00 | 4,810.21 |
| 05/28 | Fairfield Resort Timeshare | PPD ID: 0000108304 | - 275.44 | 4,534.77 |
| 05/28 | Fairshare Plus   Timeshare | PPD ID: 0000108304 | - 113.00 | 4,421.77 |
| 06/01 | Deposit   130148030 | | 876.00 | 5,297.77 |
| 06/01 | Card Purchase W/Cash   05/28 The Home Depot 6629 Monrovia CA Card 8774 Purchase $38.79 Cash Back $10.00 | | - 48.79 | 5,248.98 |
| 06/01 | Card Purchase With Pin  05/28 The Home Depot 6629 Monrovia CA Card 8774 | | - 13.13 | 5,235.85 |
| 06/01 | Card Purchase With Pin  05/28 Arco Paypoint Pasadena CA Card 8774 | | - 49.06 | 5,186.79 |
| 06/01 | Card Purchase 8774 | 05/28 Microsoft   *Xbox Li 800-469-926 WA Card | - 49.99 | 5,136.80 |

Case 2:10-bk-11762-ER    Doc 42    Filed 07/14/10    Entered 07/14/10 11:02:13    Desc
Main Document    Page 17 of 35
May 08, 2010 through June 07, 2010

Account Number:    **000000874672371**

**CHASE** 

## TRANSACTION DETAIL  *(continued)*

| DATE | DESCRIPTION | | | AMOUNT | BALANCE |
|------|-------------|---|---|--------|---------|
| 06/01 | Card Purchase W/Cash    05/28 Ralphs 521 W. Foothill LA Canada CA Card 8774<br>Purchase $41.88 Cash Back $20.00 | | | - 61.88 | 5,074.92 |
| 06/01 | Card Purchase    05/29 Union 76    00829309 Pasadena CA Card 7966 | | | - 56.82 | 5,018.10 |
| 06/01 | Card Purchase With Pin 05/29 King Ranch Market #2 Altadena CA Card 8774 | | | - 24.61 | 4,993.49 |
| 06/01 | Card Purchase With Pin 05/30 Vons    Store 2264 Pasadena CA Card 8774 | | | - 39.72 | 4,953.77 |
| 06/01 | AT&T    Payment    125548652Pac    Web ID: 9991300000 | | | - 170.95 | 4,782.82 |
| 06/02 | Card Purchase    05/31 Togos/Baskin Robbins LA Crescent CA Card 8774 | | | - 15.11 | 4,767.71 |
| 06/02 | Card Purchase    06/01 Nfi*Www.Netflix.Com/ Netflix.Com CA Card 8774 | | | - 9.87 | 4,757.84 |
| 06/02 | Card Purchase    06/01 LA Fitness 800-600-2540 CA Card 8774 | | | - 30.00 | 4,727.84 |
| 06/02 | Card Purchase With Pin 06/01 7-Eleven Whittier CA Card 8774 | | | - 7.88 | 4,719.96 |
| 06/02 | Card Purchase W/Cash    06/01 Safeway Store 2152 Pasadena CA Card 8774<br>Purchase $24.04 Cash Back $20.00 | | | - 44.04 | 4,675.92 |
| 06/02 | Check    # 202 | | | - 1,150.00 | 3,525.92 |
| 06/02 | Check    # 200 | | | - 675.00 | 2,850.92 |
| 06/02 | Check    # 199 | | | - 12.00 | 2,838.92 |
| 06/03 | Card Purchase    06/01 Albertos Mexican Foo Santa Fe Sp CA Card 8774 | | | - 10.63 | 2,828.29 |
| 06/03 | Card Purchase .    06/01 Kaiser 020-3355-017148 Pasadena CA Card 7966 | | | - 10.00 | 2,818.29 |
| 06/03 | Card Purchase    06/02 Jack IN The Box 3580 Los Angeles CA Card 8774 | | | - 7.09 | 2,811.20 |
| 06/03 | Check    # 205 | | | - 281.00 | 2,530.20 |
| 06/03 | Check    # 201 | | | - 200.00 | 2,330.20 |
| 06/03 | Check    # 203 | | | - 60.69 | 2,269.51 |
| 06/04 | Card Purchase    06/02 Chevron 00090454 Los Angeles CA Card 8774 | | | - 50.26 | 2,219.25 |
| 06/04 | Card Purchase W/Cash    06/03 Safeway Store 3517 Torrance CA Card 7958<br>Purchase $6.72 Cash Back $15.00 | | | - 21.72 | 2,197.53 |
| 06/04 | Card Purchase With Pin 06/03 Vons    Store 2264 Pasadena CA Card 7966 | | | - 54.95 | 2,142.58 |
| 06/04 | K of C Life Prem Ins. Prem    PPD ID: 9060416470 | | | - 124.60 | 2,017.98 |
| 06/07 | Deposit    70340910 | | | **696.00** | 2,713.98 |
| 06/07 | Card Purchase W/Cash    06/04 Ralphs 521 W. Foothill LA Canada CA Card 8774<br>Purchase $17.60 Cash Back $35.00 | | | - 52.60 | 2,661.38 |
| 06/07 | Card Purchase    06/04 Yogurt Paradise Azusa CA Card 8774 | | | - 10.50 | 2,650.88 |
| 06/07 | Card Purchase    06/04 Little Caesars 0003 Azusa CA Card 8774 | | | - 5.49 | 2,645.39 |
| 06/07 | Card Purchase    06/05 Union 76    00829309 Pasadena CA Card 7966 | | | - 49.96 | 2,595.43 |
| 06/07 | Card Purchase With Pin 06/05 Super King Market #3 Altadena CA Card 7966 | | | - 24.83 | 2,570.60 |
| 06/07 | Card Purchase With Pin 06/05 Target T0883 Pasadena Pasadena CA Card 7966 | | | - 17.27 | 2,553.33 |



**CHASE ⬤**

May 08, 2010 through June 07, 2010

Account Number: **000000874672371**

## TRANSACTION DETAIL *(continued)*



| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 06/07 | Card Purchase With Pin  06/05 Petco Animal Supplies LA Canada CA Card 7966 | - 33.40 | 2,519.93 |
| 06/07 | Card Purchase With Pin  06/06 Arco Paypoint Pasadena CA Card 8774 | - 49.17 | 2,470.76 |
| 06/07 | Interest Payment | 0.02 | 2,470.78 |
| | **Ending Balance** | | **$2,470.78** |

**CHASE ⚪**

May 08, 2010 through June 07, 2010
Account Number:    **000000874672371**

This Page Intentionally Left Blank

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>James N. Knowles and Sara Knowles<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number: 2:10-bk-11762ER<br>Operating Report Number: 5<br>For the Month Ending: 5/31/10 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (CASH COLLATERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     16,225.45

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL     2,675.15
ACCOUNT REPORTS

3.  BEGINNING BALANCE:     13,550.30

4.  RECEIPTS DURING CURRENT PERIOD:     4,080.11

5.  BALANCE:     17,630.41

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD     446.39

7.  ENDING BALANCE:     17,184.02

8.  General Account Number(s):     874672389

| Depository Name & Location: | Chase |
| --- | --- |
| | 2333 N. Lake Ave. |
| | Altadena, CA  91001 |

\*   All receipts must be deposited into the general account.

\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
      to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 05/04/2010 | 109 | Allstate | Property insurance | 108.25 |
| | 107 | The Gas Co. | Corson utility | 14.22 |
| 05/05/2010 | 108 | Gustavo Lopez | Apartment repairs (Corson) | 244.92 |
| 05/15/2010 | ACH | Allstate | Property Insurance | 79.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 5/7/2010 | Balance on Statement: | $13,183.01 |
|---|---|---|---|

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                    | 0.00 |

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                    | $13,183.01 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

April 08, 2010 through May 07, 2010

Account Number:    **000000874672389**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |



‖‖‖ₗₗₗₗ‖‖‖ₗₗ‖ₗₗₗₗₗₗ‖ₗₗₗₗₗₗₗₗₗ‖‖ₗₗₗₗ‖ₗₗₗₗₗₗ‖ₗₗₗ

00015254 DRE 703 141 12810 - NNNNN T 1 000000000 05 0000

JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540

## We added a new item to your Checking Summary

To make it easier to keep track of your transactions, we added "Electronic Withdrawals" to your Checking Summary at the beginning of your statement. This provides a total amount for things like automatic payments, account transfers and online bill payments, along with other electronic transactions. Details of these transactions will continue to be included in the "Transaction Detail" section of your statement.

We also renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-935-9935 if you have any questions.

## CHECKING SUMMARY | Chase Premier Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$9,643.30** |
| Deposits and Additions | 5,985.10 |
| Checks Paid | - 2,445.39 |
| **Ending Balance** | **$13,183.01** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.10 |
| Interest Paid Year-to-Date | $0.20 |

The monthly service fee for this account was waived as an added feature of Chase Premier Checking account.

This message confirms that you have overdraft protection on your checking account.

**CHASE ◯**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

May 08, 2010 through June 07, 2010

Account Number:    **000000874672389**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

Ildhaalllhadhaadhlahlahldhhladadadhlhl
00000228 DRE 703 141 15910 - NNNNN T 1 000000000 05 0000
JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540

## HELP CHASE MAKE A DIFFERENCE IN YOUR COMMUNITY

Your votes will help determine which 200 local charities share $5 million in donations from Chase.  Get involved
at Facebook.com/ChaseCommunityGiving.

## CHECKING SUMMARY | Chase Premier Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$13,183.01** |
| Deposits and Additions | 6,520.12 |
| Electronic Withdrawals | - 79.00 |
| **Ending Balance** | **$19,624.13** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.12 |
| Interest Paid Year-to-Date | $0.32 |

The monthly service fee for this account was waived as an added feature of Chase Premier Checking account.

This message confirms that you have overdraft protection on your checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| | **Beginning Balance** | | | **$13,183.01** |
| 05/14 | ATM Check Deposit | | **1,190.00** | 14,373.01 |
| 05/14 | ATM Check Deposit | | **1,190.00** | 15,563.01 |
| 05/18 | Allstate Ins CO  Ins Pymt | PPD ID: 1360719665 | - 79.00 | 15,484.01 |
| 05/28 | ATM Check Deposit | | **1,700.00** | 17,184.01 |
| 06/07 | ATM Check Deposit | | **1,250.00** | 18,434.01 |
| 06/07 | ATM Check Deposit | | **1,190.00** | 19,624.01 |
| 06/07 | Interest Payment | | **0.12** | 19,624.13 |
| | **Ending Balance** | | | **$19,624.13** |



April 08, 2010 through May 07, 2010

Account Number:    **000000874672389**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 101 ^ | 04/20 | $278.00 |
| 106 * ^ | 04/22 | 900.00 |
| 107 | 05/04 | 14.22 |
| 108 ^ | 05/05 | 244.92 |
| 109 | 05/04 | 108.25 |
| 110 ^ | 04/30 | 900.00 |
| **Total Checks Paid** | | **$2,445.39** |



If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | | | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| | **Beginning Balance** | | | | | **$9,643.30** |
| 04/13 | ATM Check Deposit | | | | 1,190.00 | 10,833.30 |
| 04/13 | ATM Check Deposit | | | | 595.00 | 11,428.30 |
| 04/13 | Online Transfer From  Chk Xxxxx2371 Transaction#: 348143219 | | | | 2,500.00 | 13,928.30 |
| 04/16 | ATM Check Deposit | | | | 1,700.00 | 15,628.30 |
| 04/20 | Check | # 101 | | | - 278.00 | 15,350.30 |
| 04/22 | Check | # 106 | | | - 900.00 | 14,450.30 |
| 04/30 | Check | # 110 | | | - 900.00 | 13,550.30 |
| 05/04 | Check # 109 | Allstate Ins CO | Checkpaymt | Arc ID: 9129806001 | - 108.25 | 13,442.05 |
| 05/04 | Check # 0107 | Socalgas | Arc Pymt | Arc ID: 3951240705 | - 14.22 | 13,427.83 |
| 05/05 | Check | # 108 | | | - 244.92 | 13,182.91 |
| 05/07 | Interest Payment | | | | 0.10 | 13,183.01 |
| | **Ending Balance** | | | | | **$13,183.01** |

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: James N. Knowles and Sara Knowles | CHAPTER 11 (NON-BUSINESS) |
|---|---|
| Debtor(s). | Case Number: 2:10-bk-11762ER<br>Operating Report Number: 5<br>For the Month Ending: 5/31/10 |

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. (SAVINGS ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ......... 300.02

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ......... 0.00

3. BEGINNING BALANCE: 300.02

4. RECEIPTS DURING CURRENT PERIOD: 0.02

5. BALANCE: 300.04

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD 0.00

7. ENDING BALANCE: 300.04

8. General Account Number(s): 2947907560

Depository Name & Location: Chase
2333 N. Lake Ave.
Altadena, CA 91001

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 5/7/2010 | Balance on Statement: | $300.04 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|

TOTAL DEPOSITS IN TRANSIT

0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|

TOTAL OUTSTANDING CHECKS:

0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:

$300.04

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

April 08, 2010 through May 07, 2010

Account Number:   **000002947907560**



IlluuIIIudluuuluIduIuIuIIIuuIuuIIuI
00004277 DRE 703 141 12810 - NNNNN T 1 000000000 05 0000

JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

## SAVINGS SUMMARY    Chase Plus Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$300.02** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$300.04** |
| | |
| Annual Percentage Yield Earned This Period | 0.08% |
| Interest Earned This Period | $0.02 |
| Interest Paid Year-to-Date | $0.04 |

The monthly service fee for this account was waived as an added feature of  Chase Premier Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$300.02** |
| 05/07 | Interest Payment | **0.02** | 300.04 |
| | **Ending Balance** | | **$300.04** |

You earned a higher interest rate on your  Chase Plus Savings account during this statement period because you had a
qualifying Chase Premier Checking account.

# CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 - 0180

May 08, 2010 through June 07, 2010

Account Number: **000002947907560**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

Il.hₒₒₗₗₗII.ₒₗ.ₒₒₒₗₗₗ.ₗₗ.ₗ.ₗ.ₗₗ.ₗ.ₗ.II.ₒ.ₗₒₒₗ.ₗ.ₗ.ₗ.ₗ.ₗ

00002980 DRE 703 141 15910 - NNNNN T 1  000000000  05 0000

JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540



## HELP CHASE MAKE A DIFFERENCE IN YOUR COMMUNITY

Your votes will help determine which 200 local charities share $5 million in donations from Chase.  Get involved
at Facebook.com/ChaseCommunityGiving.

## SAVINGS SUMMARY    Chase Plus Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$300.04** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$300.06** |
| | |
| Annual Percentage Yield Earned This Period | 0.08% |
| Interest Earned This Period | $0.02 |
| Interest Paid Year-to-Date | $0.06 |

The monthly service fee for this account was waived as an added feature of  Chase Premier Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$300.04** |
| 06/07 | Interest Payment | **0.02** | 300.06 |
| | **Ending Balance** | | **$300.06** |

You earned a higher interest rate on your  Chase Plus Savings account during this statement period because you had a
qualifying Chase Premier Checking account.

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Washinton Mutual | Monthly | $1,739.27 | 0 | 0.00 |
| GMAC | Monthly | $3,106.85 | 4 | 12,427.40 |
| Countrywide | Monthly | $250.00 | 4 | 1,000.00 |
| GMAC | Monthly | $3,698.94 | 4 | 14,795.76 |
| Countrywide | Monthly | $350.00 | 4 | 1,400.00 |
| Fairfield Resorts | Monthly | $285.53 | 0 | 0.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL DUE: | 29,623.16 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | All State | 1000000.00 | 8/20; 12/30; 12/8-2010 | expiration |
| Worker's Compensation | N/A |  |  |  |
| Casualty | N/A |  |  |  |
| Vehicle | 21st Century | 100000.00 |  | 9/24/2010 expiration |
| Others: | N/A |  |  |  |
|  |  |  |  |  |

ENDING BALANCES FOR THE PERIOD:
(Provide a copy of of montly account statements for each of the below)

| | | |
|---|---|---|
| | General Account: | 15,414.66 |
| | Payroll Account: | |
| | Tax Account: | |
| *Other Accounts: | Cash Collateral | 17,184.02 |
| | Savings | 300.04 |
| *Other Monies: | | |
| | **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                    32,898.72

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |

TOTAL PETTY CASH TRANSACTIONS:                          0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

| | | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | x | ___ |

| | | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | x | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization
   Cash collaeral order obtained

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

| | | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x | ___ |

I,    James N. Knowles,
      declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession
      operating report and that the information contained herein is true and complete to the best of my
      knowledge.

Date           Page 8 of 8         Principal for debtor-in-possession