UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>James N. Knowles and Sara Knowles<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS) |
|---|---|

| CHAPTER 11 (NON-BUSINESS) | |
|---|---|
| Case Number: | 2:10-bk-11762ER |
| Operating Report Number: | 7 |
| For the Month Ending: | 7/31/10 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 94,189.54 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 51,422.26 |
| 3. BEGINNING BALANCE: | 42,767.28 |
| 4. RECEIPTS DURING CURRENT PERIOD: | 8,955.62 |
| 5. BALANCE: | 51,722.90 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | 13,718.41 |
| 7. ENDING BALANCE: | 38,004.49 |

8. General Account Number(s): 874672371

Depository Name & Location:
Chase
2333 N. Lake Ave.
Altadena, CA 91001

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

| Bank statement Date: | 7/8/2010 | Balance on Statement: | $29,245.07 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT

| | 0.00 |
|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:

| | 0.00 |
|---|---|

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:

| | $29,245.07 |
|---|---|

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# CHASE ⬤

June 08, 2010 through July 08, 2010

Account Number: **000000874672371**



## CHECKING SUMMARY | Chase Premier Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$2,470.78** |
| Deposits and Additions | 38,040.57 |
| Checks Paid | - 6,996.38 |
| ATM & Debit Card Withdrawals | - 3,500.96 |
| Electronic Withdrawals | - 768.94 |
| **Ending Balance** | **$29,245.07** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.08 |
| Interest Paid Year-to-Date | $0.26 |

Good news. Your Chase Premier Checking monthly service fee was waived because you kept an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts during the statement period.

This message confirms that you have overdraft protection on your checking account.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|---|
| 183 ^ | 06/22 | $100.00 | | 216 ^ | 06/22 | 89.20 |
| 193 * ^ | 06/10 | 50.00 | | 217 | 06/22 | 18.49 |
| 195 * ^ | 06/21 | 20.00 | | 218 ^ | 06/21 | 60.69 |
| 204 * | 06/08 | 18.49 | | 219 | 06/21 | 183.68 |
| 206 * ^ | 06/08 | 506.48 | | 220 | 06/23 | 55.25 |
| 207 ^ | 06/16 | 30.00 | | 221 | 06/22 | 60.37 |
| 208 ^ | 06/16 | 1,000.00 | | 222 | 06/22 | 83.35 |
| 209 ^ | 06/18 | 20.00 | | 223 | 06/22 | 104.99 |
| 210 ^ | 06/18 | 1,724.27 | | 225 * ^ | 06/28 | 25.00 |
| 211 ^ | 07/02 | 165.80 | | 226 ^ | 06/22 | 20.00 |
| 212 ^ | 07/07 | 50.00 | | 227 ^ | 06/28 | 15.00 |
| 213 ^ | 06/22 | 50.32 | | 229 * ^ | 07/07 | 1,260.00 |
| 214 ^ | 06/21 | 75.00 | | 230 ^ | 07/07 | 1,135.00 |
| 215 ^ | 06/28 | 75.00 | | | | |

**Total Checks Paid** . **$6,996.38**

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# CHASE ⬤

June 08, 2010 through July 08, 2010

Account Number:   **000000874672371**

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|-------:|--------:|
| | **Beginning Balance** | | | **$2,470.78** |
| 06/08 | Card Purchase        06/06 Krikorian Theatres Monr Monrovia CA Card 8774 | | - 8.50 | 2,462.28 |
| 06/08 | Card Purchase        06/06 Krikorian Theatres Monr Monrovia CA Card 8774 | | - 15.00 | 2,447.28 |
| 06/08 | Card Purchase W/Cash   06/07 Ralphs 521 W. Foothill LA Canada CA Card 8774 Purchase $19.84 Cash Back $5.00 | | - 24.84 | 2,422.44 |
| 06/08 | Check          # 206 | | - 506.48 | 1,915.96 |
| 06/08 | Check # 0204    Mci Telusa Arc  Verizontx      Arc ID: 3005022230 | | - 18.49 | 1,897.47 |
| 06/09 | Card Purchase With Pin  06/08 7-Eleven Whittier CA Card 8774 | | - 15.33 | 1,882.14 |
| 06/09 | Card Purchase        06/08 Macy'S East #0128 Mason OH Card 8774 | | - 112.07 | 1,770.07 |
| 06/10 | Kofc Ltc Ins CO  Kofc Ltc         PPD ID: 4060416470 | | - 63.00 | 1,707.07 |
| 06/10 | Check          # 193 | | - 50.00 | 1,657.07 |
| 06/11 | Card Purchase        06/09 Wendy's 113       Q25 Hawthorne CA Card 8774 | | - 15.32 | 1,641.75 |
| 06/11 | Card Purchase With Pin  06/10 Arco Paypoint Harbor City CA Card 8774 | | - 7.05 | 1,634.70 |
| 06/11 | Card Purchase With Pin  06/10 Arco Paypoint Harbor City CA Card 8774 | | - 45.75 | 1,588.95 |
| 06/14 | Deposit    70340912 | | **792.00** | 2,380.95 |
| 06/14 | Card Purchase        06/10 Arbys 5735    00057356 Torrance CA Card 8774 | | - 9.77 | 2,371.18 |
| 06/14 | Card Purchase        06/10 Union 76      00829309 Pasadena CA Card 7966 | | - 41.77 | 2,329.41 |
| 06/14 | Card Purchase        06/11 Rdp*Biggestloser Web 800-914-936 PA Card 8774 | | - 19.98 | 2,309.43 |
| 06/14 | Card Purchase        06/11 LA Fitness 800-600-2540 CA Card 8774 | | - 29.99 | 2,279.44 |
| 06/14 | Card Purchase        06/11 LA Fitness 800-600-2540 CA Card 8774 | | - 29.99 | 2,249.45 |
| 06/14 | Card Purchase W/Cash   06/11 Orchard Supply #590 Pasadena CA Card 8774 Purchase $16.43 Cash Back $15.00 | | - 31.43 | 2,218.02 |
| 06/14 | Card Purchase With Pin  06/11 Ralphs 521 W. Foothill LA Canada CA Card 8774 | | - 52.27 | 2,165.75 |
| 06/14 | Card Purchase        06/12 Georgee's Pizza LA Canada CA Card 8774 | | - 17.07 | 2,148.68 |
| 06/14 | Card Purchase W/Cash   06/12 Vons    Store 2143 LA Canada CA Card 8774 Purchase $26.26 Cash Back $20.00 | | - 46.26 | 2,102.42 |
| 06/14 | ATM Withdrawal      06/12 749 Foothill Blvd. LA Canada CA Card 7966 | | - 20.00 | 2,082.42 |
| 06/14 | Card Purchase W/Cash   06/13 Ralphs 11541 E. Rosecra Norwalk CA Card 8774 Purchase $33.75 Cash Back $40.00 | | - 73.75 | 2,008.67 |
| 06/14 | Card Purchase        06/13 Chevron 00096368 LA Canada CA Card 8774 | | - 66.17 | 1,942.50 |
| 06/14 | Card Purchase        06/13 Georgee's Pizza LA Canada CA Card 8774 | | - 31.32 | 1,911.18 |
| 06/15 | LA County       Payroll        PPD ID: 8956000927 | | **2,498.84** | 4,410.02 |
| 06/15 | Card Purchase With Pin  06/14 Target T0883 Pasadena Pasadena CA Card 8774 | | - 37.90 | 4,372.12 |
| 06/15 | ATM Withdrawal      06/15 2333 N Lake Ave Altadena CA Card 7966 | | - 20.00 | 4,352.12 |
| 06/16 | Card Purchase        06/14 Golden Bowl #18 Gardena CA Card 8774 | | - 12.81 | 4,339.31 |
| 06/16 | Card Purchase        06/14 The UPS Store #3262 LA Canada CA Card 7966 | | - 13.72 | 4,325.59 |
| 06/16 | Card Purchase        06/15 Nfi*Www.Netflix.Com/ Netflix.Com CA Card 8774 | | - 15.37 | 4,310.22 |


# CHASE ⬡

June 08, 2010 through July 08, 2010

Account Number:  **000000874672371**



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 06/16 | Card Purchase With Pin  06/15 Cke 1100108 Santa Fe Spri CA Card 8774 | - 13.48 | 4,296.74 |
| 06/16 | Card Purchase With Pin  06/15 7-Eleven Norwalk CA Card 8774 | - 5.87 | 4,290.87 |
| 06/16 | Check                # 208 | - 1,000.00 | 3,290.87 |
| 06/16 | Knights of Colum Ins. Prem          PPD ID: 6060416470 | - 111.00 | 3,179.87 |
| 06/16 | Check                # 207 | - 30.00 | 3,149.87 |
| 06/17 | Card Purchase          06/15 Pepe's Mexican Restaura Montrose CA Card 8774 | - 34.72 | 3,115.15 |
| 06/17 | Card Purchase With Pin  06/16 Exxonmobil POS Los Ange CA Card 8774 | - 49.40 | 3,065.75 |
| 06/17 | Card Purchase          06/16 Wingstop #137 Inglewood CA Card 8774 | - 10.79 | 3,054.96 |
| 06/18 | Deposit | 2,529.79 | 5,584.75 |
| 06/18 | Card Purchase With Pin  06/17 Vons      Store 2264 Pasadena CA Card 7966 | - 13.54 | 5,571.21 |
| 06/18 | Check                # 210 | - 1,724.27 | 3,846.94 |
| 06/18 | Check                # 209 | - 20.00 | 3,826.94 |
| 06/21 | Paypal        Verifybank          PPD ID: Paypalrd33 | 0.15 | 3,827.09 |
| 06/21 | Paypal        Verifybank          PPD ID: Paypalrd33 | 0.01 | 3,827.10 |
| 06/21 | Card Purchase          06/17 Del Taco 0267 Torrance CA Card 8774 | - 11.94 | 3,815.16 |
| 06/21 | Card Purchase W/Cash   06/18 Vons      Store 2143 LA Canada CA Card 8774 Purchase $12.34 Cash Back $20.00 | - 32.34 | 3,782.82 |
| 06/21 | Card Purchase With Pin  06/18 Staples, Inc. Pasadena CA Card 8774 | - 19.74 | 3,763.08 |
| 06/21 | Card Purchase          06/19 Amazon.Com Amzn.Com/Bill WA Card 8774 | - 34.12 | 3,728.96 |
| 06/21 | Card Purchase With Pin  06/18 Oreilly Auto Parts 303 Altadena CA Card 8774 | - 12.06 | 3,716.90 |
| 06/21 | Card Purchase          06/18 Roscoes House of Chicke Pasadena CA Card 8774 | - 50.41 | 3,666.49 |
| 06/21 | Card Purchase With Pin  06/18 Ross Store 421 Pasadena CA Card 8774 | - 58.13 | 3,608.36 |
| 06/21 | Card Purchase With Pin  06/18 Sears Roebuck  1048 Pasadena CA Card 8774 | - 44.96 | 3,563.40 |
| 06/21 | Card Purchase With Pin  06/18 Famous Footwear Pasadena CA Card 8774 | - 109.71 | 3,453.69 |
| 06/21 | Card Purchase With Pin  06/19 Sears Roebuck  1048 Pasadena CA Card 8774 | - 124.45 | 3,329.24 |
| 06/21 | Card Purchase          06/19 Steer N Ale Pasadena CA Card 8774 | - 39.33 | 3,289.91 |
| 06/21 | ATM Withdrawal          06/19 749 Foothill Blvd. LA Canada CA Card 8774 | - 140.00 | 3,149.91 |
| 06/21 | Card Purchase With Pin  06/19 Vons      Store 2143 LA Canada CA Card 8774 | - 55.90 | 3,094.01 |
| 06/21 | Card Purchase          06/19 Lvegas Clb Htl Phn Res Las Vegas NV Card 8774 | - 45.19 | 3,048.82 |
| 06/21 | Card Purchase W/Cash   06/20 Walgreen Company 522 Sherman Oak CA Card 8774 Purchase $22.28 Cash Back $20.00 | - 42.28 | 3,006.54 |
| 06/21 | Card Purchase          06/20 Union 76      00829309 Pasadena CA Card 8774 | - 51.33 | 2,955.21 |
| 06/21 | Card Purchase With Pin  06/20 Arco Paypoint Altadena CA Card 7966 | - 55.24 | 2,899.97 |
| 06/21 | Check # 0219    AT&T Services LA Check Pymt      Arc ID: 7427826552 | - 183.68 | 2,716.29 |
| 06/21 | Check                # 214 | - 75.00 | 2,641.29 |
| 06/21 | Check                # 218 | - 60.69 | 2,580.60 |
| 06/21 | Check                # 195 | - 20.00 | 2,560.60 |
| 06/22 | Card Purchase Return    06/20 Lvegas Clb Htl Phn Res Las Vegas NV Card 8774 | 45.19 | 2,605.79 |

# CHASE ⬥

June 08, 2010 through July 08, 2010

Account Number: **000000874672371**

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 06/22 | Deposit | **876.00** | 3,481.79 |
| 06/22 | Card Purchase        06/20 Denny`S 107 Los Angeles CA Card 8774 | - 38.61 | 3,443.18 |
| 06/22 | Check        # 183 | - 100.00 | 3,343.18 |
| 06/22 | Check # 0223    Charter Communi  Check Pymt    Arc ID: 0480000044 | - 104.99 | 3,238.19 |
| 06/22 | Check        # 216 | - 89.20 | 3,148.99 |
| 06/22 | Check # 0222    AT&T Telco West  000Payment    Arc ID: 5742782655 | - 83.35 | 3,065.64 |
| 06/22 | Check # 221    So Cal Edison    Mailed Pmt    Arc ID: 1951240335 | - 60.37 | 3,005.27 |
| 06/22 | Check        # 213 | - 50.32 | 2,954.95 |
| 06/22 | Check        # 226 | - 20.00 | 2,934.95 |
| 06/22 | Check # 0217    Mci Telusa Arc  Verizontx    Arc ID: 3005022230 | - 18.49 | 2,916.46 |
| 06/23 | Card Purchase    06/21 Keller Willliams Rea 626-2043300 CA Card 8774 | - 160.00 | 2,756.46 |
| 06/23 | Card Purchase        06/22 El Torito 7163 Pasadena CA Card 8774 | - 47.15 | 2,709.31 |
| 06/23 | Card Purchase With Pin  06/22 Wal-Mart #2948 Santa Fe Spr CA Card 8774 | - 42.20 | 2,667.11 |
| 06/23 | Check # 0220    Socalgas    Arc Pymt    Arc ID: 3951240705 | - 55.25 | 2,611.86 |
| 06/24 | Card Purchase With Pin  06/23 Arco Paypoint Altadena CA Card 7966 | - 6.07 | 2,605.79 |
| 06/24 | Card Purchase With Pin  06/23 Big 5 Sptg Gds-0137 El Segundo CA Card 8774 | - 9.86 | 2,595.93 |
| 06/24 | Non-Chase ATM Withdraw  06/24 24211 Narbonne Ave Lomita CA Card 8774 | - 21.75 | 2,574.18 |
| 06/25 | Card Purchase        06/23 Del Taco Los Angeles CA Card 8774 | - 9.29 | 2,564.89 |
| 06/25 | Card Purchase With Pin  06/24 Vons    Store  2152 Pasadena CA Card 8774 | - 17.99 | 2,546.90 |
| 06/25 | ATM Withdrawal        06/25 749 Foothill Blvd. LA Canada CA Card 8774 | - 160.00 | 2,386.90 |
| 06/25 | Knights of Colum Ins. Prem        PPD ID: 6060416470 | - 81.90 | 2,305.00 |
| 06/28 | Deposit | **642.00** | 2,947.00 |
| 06/28 | Card Purchase        06/24 Restaurant Com Inc 800-9798985 IL Card 8774 | - 20.00 | 2,927.00 |
| 06/28 | Card Purchase        06/25 Chevron 00096368 LA Canada CA Card 8774 | - 50.44 | 2,876.56 |
| 06/28 | Card Purchase With Pin  06/26 Shell Service Station Las Vegas NV Card 8774 | - 44.47 | 2,832.09 |
| 06/28 | Card Purchase With Pin  06/26 Wal-Mart #5070 Las Vegas (S NV Card 8774 | - 41.77 | 2,790.32 |
| 06/28 | Card Purchase With Pin  06/26 Arco Paypoint Altadena CA Card 7966 | - 53.00 | 2,737.32 |
| 06/28 | Card Purchase        06/27 Fine Design Tukwila WA Card 8774 | - 52.00 | 2,685.32 |
| 06/28 | Card Purchase With Pin  06/27 King Ranch Market #2 Altadena CA Card 7966 | - 8.67 | 2,676.65 |
| 06/28 | ATM Withdrawal        06/28 6120W.Tropicana,UT#Aod Las Vegas NV Card 8774 | - 80.00 | 2,596.65 |
| 06/28 | Fairfield Resort Timeshare        PPD ID: 0000108304 | - 275.44 | 2,321.21 |
| 06/28 | Fairshare Plus  Timeshare        PPD ID: 0000108304 | - 113.00 | 2,208.21 |
| 06/28 | Check        # 215 | - 75.00 | 2,133.21 |
| 06/28 | Check        # 225 | - 25.00 | 2,108.21 |
| 06/28 | Check        # 227 | - 15.00 | 2,093.21 |
| 06/29 | Deposit | **27,117.69** | 29,210.90 |
| 06/29 | Card Purchase        06/27 Orleans Fr Mkt Buffet Las Vegas NV Card 8774 | - 30.25 | 29,180.65 |
| 06/29 | Card Purchase With Pin  06/28 Smiths 6130 W. Tropica Las Vegas NV Card 8774 | - 16.72 | 29,163.93 |
| 06/30 | LA County    Payroll        PPD ID: 8956000927 | **2,574.46** | 31,738.39 |

**CHASE** ⬤

June 08, 2010 through July 08, 2010

Account Number:   **000000874672371**

## TRANSACTION DETAIL  *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 07/01 | Card Purchase      06/29 Shell Oil 5744373250 Sherman Oak CA Card 8774 | - 51.47 | 31,686.92 |
| 07/01 | Card Purchase      06/29 LA Nueva Posada Mexica Pasadena CA Card 8774 | - 30.33 | 31,656.59 |
| 07/01 | Card Purchase W/Cash   06/30 Ralphs 11922 S. Verm Los Angeles CA Card 8774<br>Purchase $6.84 Cash Back $15.00 | - 21.84 | 31,634.75 |
| 07/01 | Card Purchase W/Cash   06/30 Ralphs 1745 Garfield S. Pasadena CA Card 8774<br>Purchase $4.59 Cash Back $20.00 | - 24.59 | 31,610.16 |
| 07/02 | Card Purchase      07/01 LA Fitness 800-600-2540 CA Card 8774 | - 30.00 | 31,580.16 |
| 07/02 | Card Purchase      07/01 Nfi*Www.Netflix.Com/ Netflix.Com CA Card 8774 | - 9.87 | 31,570.29 |
| 07/02 | Check      # 211 | - 165.80 | 31,404.49 |
| 07/06 | Deposit | 964.36 | 32,368.85 |
| 07/06 | Card Purchase      07/01 Chevron 00095697 Harbor City CA Card 8774 | - 48.65 | 32,320.20 |
| 07/06 | Card Purchase With Pin  07/02 Petsmart Inc 109 Pasadena CA Card 8774 | - 42.78 | 32,277.42 |
| 07/06 | Card Purchase With Pin  07/02 Wal-Mart #2401 Duarte CA Card 8774 | - 72.70 | 32,204.72 |
| 07/06 | Card Purchase With Pin 07/02 Vons    Store 2264 Pasadena CA Card 8774 | - 52.83 | 32,151.89 |
| 07/06 | ATM Withdrawal      07/03 700 W Huntington DR Arcadia CA Card 8774 | - 40.00 | 32,111.89 |
| 07/06 | Card Purchase      07/03 Edwards Alhambra Renais Alhambra CA Card 8774 | - 16.50 | 32,095.39 |
| 07/06 | Card Purchase      07/04 Union 76    00829309 Pasadena CA Card 7966 | - 43.39 | 32,052.00 |
| 07/06 | Card Purchase With Pin 07/04 Vons    Store 2139 Pasadena CA Card 7966 | - 5.48 | 32,046.52 |
| 07/06 | Card Purchase With Pin 07/04 Ralphs 521 W. Foothill LA Canada CA Card 8774 | - 37.32 | 32,009.20 |
| 07/06 | Card Purchase With Pin 07/05 Ralphs 521 W. Foothill LA Canada CA Card 8774 | - 41.39 | 31,967.81 |
| 07/06 | ATM Withdrawal      07/06 13417 Telegraph Rd Whittier CA Card 8774 | - 20.00 | 31,947.81 |
| 07/06 | K of C Life Prem Ins. Prem      PPD ID: 9060416470 | - 124.60 | 31,823.21 |
| 07/07 | Card Purchase With Pin  07/06 Exxonmobil POS S Fe Spg CA Card 8774 | - 7.19 | 31,816.02 |
| 07/07 | Card Purchase With Pin  07/06 Exxonmobil POS S Fe Spg CA Card 8774 | - 50.73 | 31,765.29 |
| 07/07 | Card Purchase With Pin  07/06 Rite Aid Corp. LA Canada CA Card 7966 | - 7.67 | 31,757.62 |
| 07/07 | Card Purchase W/Cash   07/06 Vons    Store 2264 Pasadena CA Card 8774<br>Purchase $4.64 Cash Back $15.00 | - 19.64 | 31,737.98 |
| 07/07 | Check      # 229 | - 1,260.00 | 30,477.98 |
| 07/07 | Check      # 230 | - 1,135.00 | 29,342.98 |
| 07/07 | Check      # 212 | - 50.00 | 29,292.98 |
| 07/08 | Card Purchase With Pin  07/07 Rite Aid Corp. Pasadena CA Card 8774 | - 47.99 | 29,244.99 |
| 07/08 | Interest Payment | 0.08 | 29,245.07 |
|  | **Ending Balance** | | **$29,245.07** |



June 08, 2010 through July 08, 2010
Account Number:    **000000874672371**

This Page Intentionally Left Blank

# Chase Online

## Activity for ....    CHASE PREMIER (...2371)    ▼

**Details for CHASE PREMIER (...2371)**

| | |
|---|---|
| Present Balance | $27,189.37 |
| Available Balance | $27,189.37 |
| Interest rate | 0.01% |
| Interest YTD | $0.26 |

## Show me...    All Transactions    ▼        < Prev | Next >

**Transaction Results (129 - 160) for CHASE PREMIER (...2371)**                     **Search Transactions**

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 07/08/2010 | Debit Card Transaction | RITE AID CORP. PASADENA 431847 07/07RITE AID | $47.99 | | $29,244.99 |
| 07/07/2010 | Check | CHECK # 212    (view) | $50.00 | | $29,292.98 |
| 07/07/2010 | Check | CHECK # 230    (view) | $1,135.00 | | $29,342.98 |
| 07/07/2010 | Check | CHECK # 229    (view) | $1,260.00 | | $30,477.98 |
| 07/07/2010 | Debit Card Transaction | VONS Store 2264 PAS 07/06VONS Purchase $4.64 Cash Back $15.00 | $19.64 | | $31,737.98 |
| 07/07/2010 | Debit Card Transaction | RITE AID CORP. LA CANADA747008 07/06RITE AID | $7.67 | | $31,757.62 |
| 07/07/2010 | Debit Card Transaction | EXXONMOBIL POS S FE SPG 796653 07/06EXXONMOBI | $50.73 | | $31,765.29 |
| 07/07/2010 | Debit Card Transaction | EXXONMOBIL POS S FE SPG 792962 07/06EXXONMOBI | $7.19 | | $31,816.02 |
| 07/06/2010 | ACH Debit | K OF C LIFE PREM INS. PREM PPD ID: 9060416470 | $124.60 | | $31,823.21 |
| 07/06/2010 | ATM Transaction | ATM WITHDRAWAL 002929 07/0613417 TEL | $20.00 | | $31,947.81 |
| 07/06/2010 | Debit Card Transaction | RALPHS 521 W. FOOTHILL L460064 07/05RALPHS 52 | $41.39 | | $31,967.81 |
| 07/06/2010 | Debit Card Transaction | RALPHS 521 W. FOOTHILL L300558 07/04RALPHS 52 | $37.32 | | $32,009.20 |
| 07/06/2010 | Debit Card Transaction | VONS Store 2139 PAS357149 07/04VONS | $5.48 | | $32,046.52 |
| 07/06/2010 | Debit Card Transaction | UNION 76 00829309 P 07/04UNION 76 | $43.39 | | $32,052.00 |
| 07/06/2010 | Debit Card Transaction | EDWARDS ALHAMBRA RENAIS 07/03EDWARDS A | $16.50 | | $32,095.39 |
| 07/06/2010 | ATM Transaction | ATM WITHDRAWAL 009918 07/03700 W HUN | $40.00 | | $32,111.89 |
| 07/06/2010 | Debit Card Transaction | VONS Store 2264 PAS745455 07/02VONS | $52.83 | | $32,151.89 |
| 07/06/2010 | Debit Card Transaction | WAL-MART #2401 DUARTE CA453589 07/02WAL-MART | $72.70 | | $32,204.72 |
| 07/06/2010 | Debit Card Transaction | PETSMART INC 109 PASADEN014345 07/02PETSMART | $42.78 | | $32,277.42 |
| 07/06/2010 | Debit Card Transaction | CHEVRON 00095697 HARBOR 07/01CHEVRON 0 | $48.65 | | $32,320.20 |
| 07/06/2010 | Deposit | DEPOSIT    (view) | | $964.36 | $32,368.85 |

| 07/02/2010 | Check | CHECK # 211      (view)³ | $165.80 | | $31,404.49 |
| 07/02/2010 | Debit Card Transaction | NFI*WWW.NETFLIX.COM/ NET 07/01NFI*WWW.N ʼ | $9.87 | | $31,570.29 |
| 07/02/2010 | Debit Card Transaction | LA FITNESS 800-600-2540 07/01LA FITNES ƚ | $30.00 | | $31,580.16 |
| 07/01/2010 | Debit Card Transaction | RALPHS 1745 GARFIELD S. 06/30RALPHS 17 Purchase ʾ $4.59 Cash Back $20.00 | $24.59 | | $31,610.16 |
| 07/01/2010 | Debit Card Transaction | RALPHS 11922 S. VERM LOS 06/30RALPHS 11 Purchase $6.84 Cash Back $15.00 | $21.84 | | $31,634.75 |
| 07/01/2010 | Debit Card Transaction | LA NUEVA POSADA MEXICA P 06/29LA NUEVA ⁓ | $30.33 | | $31,656.59 |
| 07/01/2010 | Debit Card Transaction | SHELL OIL 5744373250 SHE 06/29SHELL OIL ⹁ | $51.47 | | $31,686.92 |
| 06/30/2010 | ACH Credit | LA COUNTY PAYROLL PPD ID: 8956000927 | | $2,574.46 | $31,738.39 |
| 06/29/2010 | Debit Card Transaction | SMITHS 6130 W. TROPICA L556714 06/28SMITHS 61 | $16.72 | | $29,163.93 |
| 06/29/2010 | Debit Card Transaction | ORLEANS FR MKT BUFFET LA 06/27ORLEANS F | $30.25 | | $29,180.65 |
| 06/29/2010 | Deposit | DEPOSIT      (view) | | $27,117.69 | $29,210.90 |

< Prev | Next >

© 2010 JPMorgan Chase & Co.

# Chase Online

## Activity for ....    | CHASE PREMIER (...2371) ▾ |

**Details for CHASE PREMIER (...2371)**

| | |
|---|---:|
| Present Balance | $27,189.37 |
| Available Balance | $27,189.37 |
| Interest rate | 0.01% |
| Interest YTD | $0.26 |

## Show me...    | All Transactions ▾ |    < Prev | Next >

**Transaction Results (97 - 128) for CHASE PREMIER (...2371)**          Search Transactions

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---:|---:|---:|
| 07/19/2010 | Deposit | DEPOSIT    (view) | | $836.00 | $30,295.76 |
| 07/16/2010 | ACH Debit | KNIGHTS OF COLUM INS. PREM PPD ID: 6060416470 | $111.00 | | $29,459.76 |
| 07/15/2010 | Check | CHECK # 237    (view) | $1,724.27 | | $29,570.76 |
| 07/15/2010 | ATM Transaction | ATM WITHDRAWAL 009551 07/152333 N LA | $40.00 | | $31,295.03 |
| 07/15/2010 | ATM Transaction | ATM WITHDRAWAL 002852 07/15700 W HUN | $20.00 | | $31,335.03 |
| 07/15/2010 | Debit Card Transaction | UNION 76 00829309 P 07/14UNION 76 | $53.24 | | $31,355.03 |
| 07/15/2010 | ACH Credit | LA COUNTY PAYROLL PPD ID: 8956000927 | | $2,499.06 | $31,408.27 |
| 07/14/2010 | Check | CHECK # 233    (view) | $30.00 | | $28,909.21 |
| 07/14/2010 | Debit Card Transaction | WAL-MART #2948 SANTA FE 392753 07/13WAL-MART | $44.29 | | $28,939.21 |
| 07/13/2010 | Debit Card Transaction | EXXONMOBIL POS LOS ANGE 552185 07/12EXXONMOBI | $46.30 | | $28,983.50 |
| 07/13/2010 | Debit Card Transaction | EXXONMOBIL POS LOS ANGE 549243 07/12EXXONMOBI | $6.40 | | $29,029.80 |
| 07/13/2010 | Debit Card Transaction | KAISER 0809020 PASADENA 416055 07/12KAISER 08 | $20.00 | | $29,036.20 |
| 07/13/2010 | Deposit | DEPOSIT    (view) | | $602.00 | $29,056.20 |
| 07/12/2010 | ACH Debit | KOFC LTC INS CO KOFC LTC PPD ID: 4060416470 | $63.00 | | $28,454.20 |
| 07/12/2010 | Check | CHECK # 232    (view) | $270.00 | | $28,517.20 |
| 07/12/2010 | Debit Card Transaction | VONS Store 2264 PAS288271 07/11VONS | $19.09 | | $28,787.20 |
| 07/12/2010 | Debit Card Transaction | VONS Store 2264 PAS 07/11VONS Purchase $13.54 Cash Back $10.00 | $23.54 | | $28,806.29 |
| 07/12/2010 | Debit Card Transaction | #06557 ALBERTSONS WEST C071280 07/11#06557 AL | $18.99 | | $28,829.83 |
| 07/12/2010 | Debit Card Transaction | RDP*BIGGESTLOSER WEB 800 07/11RDP*BIGGE | $19.98 | | $28,848.82 |
| 07/12/2010 | Debit Card Transaction | LA FITNESS 800-600-2540 07/11LA FITNES | $29.99 | | $28,868.80 |
| 07/12/2010 | Debit Card Transaction | LA FITNESS 800-600-2540 07/11LA FITNES | $29.99 | | $28,898.79 |

| 07/12/2010 | Debit Card Transaction | RALPHS 521 W. FOOTHILL L163304 07/10RALPHS 52 | $10.95 | | $28,928.78 |
| 07/12/2010 | Debit Card Transaction | CVS 09848 09848--20 E O 705771 07/10CVS 09848 | $26.86 | | $28,939.73 |
| 07/12/2010 | Debit Card Transaction | HTB #0217 CHINO 3920 GR 565287 07/10HTB #0217 | $52.11 | | $28,966.59 |
| 07/12/2010 | Debit Card Transaction | ARCO PAYPOINT ALTADENA C052153 07/10ARCO PAYP | $48.99 | | $29,018.70 |
| 07/12/2010 | Debit Card Transaction | RALPHS 2270 N.LAKE AVE T237578 07/10RALPHS 22 | $6.97 | | $29,067.69 |
| 07/12/2010 | Debit Card Transaction | RALPHS 521 W. FOOTHILL L031423 07/09RALPHS 52 | $24.30 | | $29,074.66 |
| 07/12/2010 | Debit Card Transaction | SUPER KING MARKET #3 ALT196527 07/09SUPER KIN | $40.51 | | $29,098.96 |
| 07/09/2010 | Debit Card Transaction | RALPHS 521 W. FOOTHILL L912369 07/08RALPHS 52 | $50.38 | | $29,139.47 |
| 07/09/2010 | Debit Card Transaction | CVS 09721 09721--1401 S 07/08CVS 09721 Purchase $12.84 Cash Back $30.00 | $42.84 | | $29,189.85 |
| 07/09/2010 | Debit Card Transaction | MCDONALD'S F572 GARDENA 07/07MCDONALD' | $12.38 | | $29,232.69 |
| 07/08/2010 | Misc. Credit | INTEREST PAYMENT | | $0.08 | $29,245.07 |

< Prev | Next >

© 2010 JPMorgan Chase & Co.

# Chase Online

## Activity for ....    CHASE PREMIER (.. 2371)    ▼

### Details for CHASE PREMIER (...2371)

| | |
|---|---|
| Present Balance | $27,189.37 |
| Available Balance | $27,189.37 |
| Interest rate | 0.01% |
| Interest YTD | $0.26 |

## Show me...    All Transactions    ▼    < Prev | Next >

### Transaction Results (65 - 96) for CHASE PREMIER (...2371)

Search Transactions

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 07/22/2010 | Debit Card Transaction | KAISER 08090037 LOS ANGE414119 07/21KAISER 08 | $10.00 | | $25,903.78 |
| 07/22/2010 | Debit Card Transaction | ARCO PAYPOINT ALTADENA C002838 07/21ARCO PAYP | $49.02 | | $25,913.78 |
| 07/22/2010 | Debit Card Transaction | B & D AUTOMOTIVE SERV AL 07/21B & D AUT | $546.29 | | $25,962.80 |
| 07/22/2010 | Debit Card Transaction | GEORGE'S BURGER SANTA FE 07/20GEORGE'S | $11.93 | | $26,509.09 |
| 07/22/2010 | Debit Card Transaction | KELLER WILLLIAMS REA 626 07/20KELLER WI | $160.00 | | $26,521.02 |
| 07/22/2010 | Debit Card Transaction | CC *CHECKCRAFTERS 888-40 07/21CC *CHECK | $61.80 | | $26,681.02 |
| 07/22/2010 | Debit Card Transaction | CC *CHECKCRAFTERS 888-40 07/21CC *CHECK | $61.80 | | $26,742.82 |
| 07/21/2010 | Misc. Debit | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st 099022899 # OF ITEMS00001CK#:0000006249 DEP AMT000000000083600DEP DATE071910CK AMT0000087600 SVC FEE001000 | $10.00 | | $26,804.62 |
| 07/21/2010 | Check | CHECK # 240    (view) | $5.00 | | $26,814.62 |
| 07/21/2010 | Check | CHECK # 249 | $18.49 | | $26,819.62 |
| 07/21/2010 | Check | CHECK # 241 | $47.58 | | $26,838.11 |
| 07/21/2010 | Check | CHECK # 246 | $81.42 | | $26,885.69 |
| 07/21/2010 | Check | CHECK # 242 | $94.15 | | $26,967.11 |
| 07/21/2010 | Check | CHECK # 244 | $104.99 | | $27,061.26 |
| 07/21/2010 | Debit Card Transaction | VONS Store 2264 PAS 07/20VONS Purchase $13.60 Cash Back $10.00 | $23.60 | | $27,166.25 |
| 07/21/2010 | Debit Card Transaction | WAL-MART #2948 SANTA FE 272191 07/20WAL-MART | $36.23 | | $27,189.85 |
| 07/21/2010 | Debit Card Transaction | ARCO PAYPOINT ALTADENA C017520 07/20ARCO PAYP | $48.52 | | $27,226.08 |
| 07/21/2010 | Debit Card Transaction | KAISER 08090136 LOS ANGE411274 07/20KAISER 08 | $50.00 | | $27,274.60 |
| 07/21/2010 | Debit Card Transaction | MCDONALD'S F10805 LOS AN 07/19MCDONALD' | $7.46 | | $27,324.60 |
| 07/21/2010 | Returned Deposit Item | DEPOSITED ITEM RETURNED NSF 1st 099022899 # OF ITEMS00001CK#:0000006249 DEP AMT00000000083600DEP DATE071910CK AMT0000087600 SVC FEE001000    (view) | $876.00 | | $27,332.06 |

| 07/20/2010 | Check | CHECK # 235 07/20 (view) | $330.00 | $28,208.06 |
| 07/19/2010 | Check | CHECK # 252 (view) | $40.00 | $28,538.06 |
| 07/19/2010 | Check | CHECK # 248 (view) | $60.69 | $28,578.06 |
| 07/19/2010 | Check | CHECK # 247 | $216.49 | $28,638.75 |
| 07/19/2010 | Check | CHECK # 238 (view) | $1,000.00 | $28,855.24 |
| 07/19/2010 | Debit Card Transaction | PAYPAL *EBAY INC 402-935 07/18PAYPAL *E | $3.05 | $29,855.24 |
| 07/19/2010 | ATM Transaction | ATM WITHDRAWAL 000089 07/182670 E.CO | $40.00 | $29,858.29 |
| 07/19/2010 | Debit Card Transaction | ARCO PAYPOINT PASADENA C078474 07/17ARCO PAYP | $50.34 | $29,898.29 |
| 07/19/2010 | Debit Card Transaction | VONS Store 2143 LA 479329 07/17VONS | $57.65 | $29,948.63 |
| 07/19/2010 | Debit Card Transaction | PFAR 626-7952455 CA 07/17PFAR 626- | $189.50 | $30,006.28 |
| 07/19/2010 | Debit Card Transaction | RALPHS 521 W. FOOTHILL L 07/16RALPHS 52 Purchase $28.53 Cash Back $60.00 | $88.53 | $30,195.78 |
| 07/19/2010 | Debit Card Transaction | GOLDEN BOWL #18 GARDENA 07/14GOLDEN BO | $11.45 | $30,284.31 |

< Prev | Next >

© 2010 JPMorgan Chase & Co.

# Chase Online

## Activity for ....    CHASE PREMIER (...2371) ▾

**Details for CHASE PREMIER (...2371)**

| | |
|---|---|
| Present Balance | $27,189.37 |
| Available Balance | $27,189.37 |
| Interest rate | 0.01% |
| Interest YTD | $0.26 |

## Show me...    All Transactions ▾    < Prev | Next >

**Transaction Results (33 - 64) for CHASE PREMIER (...2371)**    Search Transactions

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 07/28/2010 | Debit Card Transaction | RALEY'S #405 SACRAMENTO 07/27RALEY'S # Purchase $8.67 Cash Back $100.00 | $108.67 | | $25,188.81 |
| 07/27/2010 | Check | CHECK # 304    (view) | $40.00 | | $25,297.48 |
| 07/27/2010 | Check | CHECK # 303    (view) | $66.00 | | $25,337.48 |
| 07/27/2010 | Check | CHECK # 250    (view) | $975.00 | | $25,403.48 |
| 07/27/2010 | Debit Card Transaction | SAFEWAY STORE 1530 SAC619031 07/26SAFEWAY | $29.48 | | $26,378.48 |
| 07/27/2010 | Debit Card Transaction | GOLDEN CORRAL 926 N. HIG 07/26GOLDEN CO | $42.35 | | $26,407.96 |
| 07/27/2010 | Debit Card Transaction | UNION 76 00829309 P 07/26UNION 76 | $43.86 | | $26,450.31 |
| 07/27/2010 | Debit Card Transaction | WAL-MART #5230 SACRAMENT105128 07/26WAL-MART | $67.16 | | $26,494.17 |
| 07/27/2010 | Debit Card Transaction | SHELL OIL 5744373250 SHE 07/25SHELL OIL | $46.87 | | $26,561.33 |
| 07/27/2010 | Debit Card Transaction | LOVES TRAVEL S000044 SAN 07/25LOVES TRA | $46.92 | | $26,608.20 |
| 07/26/2010 | ACH Debit | KNIGHTS OF COLUM INS. PREM PPD ID: 6060416470 | $81.90 | | $26,655.12 |
| 07/26/2010 | Debit Card Transaction | STONEBROOKS SACRAMENTO C 07/25STONEBROO | $28.86 | | $26,737.02 |
| 07/26/2010 | Debit Card Transaction | RALPHS 12921 MAGNOLIA VA 07/25RALPHS 12 Purchase $29.66 Cash Back $40.00 | $69.66 | | $26,765.88 |
| 07/26/2010 | Debit Card Transaction | SUPER KING MARKET #3 ALT507383 07/24SUPER KIN | $6.99 | | $26,835.54 |
| 07/26/2010 | Debit Card Transaction | PASADENA TRUE VALUE PASA 07/24PASADENA | $17.55 | | $26,842.53 |
| 07/26/2010 | Debit Card Transaction | MASTERS BLDG SU HOME C A 07/24MASTERS B | $20.28 | | $26,860.08 |
| 07/26/2010 | Debit Card Transaction | RALPHS 521 W. FOOTHILL L430700 07/24RALPHS 52 | $33.96 | | $26,880.36 |
| 07/26/2010 | Debit Card Transaction | SAN GABRIEL VAL SCOU SAN 07/23SAN GABRI | $64.73 | | $26,914.32 |
| 07/26/2010 | Debit Card Transaction | WAL-MART #2401 DUARTE CA169357 07/23WAL-MART | $85.77 | | $26,979.05 |
| 07/26/2010 | Debit Card Transaction | UNION 76 100931 LOS 07/21UNION 76 | $53.74 | | $27,064.82 |
| 07/26/2010 | Deposit | DEPOSIT    (view) | | $1,464.00 | $27,118.56 |

| 07/26/2010 | Debit Card Transaction | | PASADENA TRUE VALUE PASA 07/24PASADENA | | | $17.55 | $25,654.56 |
| 07/23/2010 | Debit Card Transaction | | SUPER KING MARKET #3 ALT029109 07/22SUPER KIN | | $6.77 | | $25,637.01 |
| 07/22/2010 | Check | | CHECK # 245 | (view) | $20.00 | | $25,643.78 |
| 07/22/2010 | Check | | CHECK # 236 | (view) | $20.00 | | $25,663.78 |
| 07/22/2010 | Check | | CHECK # 224 | (view) | $20.00 | | $25,683.78 |
| 07/22/2010 | Check | | CHECK # 234 | (view) | $20.00 | | $25,703.78 |
| 07/22/2010 | Check | | CHECK # 228 | (view) | $20.00 | | $25,723.78 |
| 07/22/2010 | Check | | CHECK # 231 | (view) | $40.00 | | $25,743.78 |
| 07/22/2010 | Check | | CHECK # 239 | (view) | $40.00 | | $25,783.78 |
| 07/22/2010 | Check | | CHECK # 251 | (view) | $40.00 | | $25,823.78 |
| 07/22/2010 | ATM Transaction | | ATM WITHDRAWAL 003176 07/22700 W. HU | | $40.00 | | $25,863.78 |

< Prev | Next >

© 2010 JPMorgan Chase & Co.

# Chase Online

## Activity for ....

CHASE PREMIER (...2371)  ▼

**Details for CHASE PREMIER (...2371)**

| | |
|---|---|
| Present Balance | $27,189.37 |
| Available Balance | $27,189.37 |
| Interest rate | 0.01% |
| Interest YTD | $0.26 |

## Show me...

All Transactions  ▼       Next >

**Transaction Results (1 - 32) for CHASE PREMIER (...2371)**

Search Transactions

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Pending | Misc. Debit | POS DEBIT TACO BELL 19744 SANTA FE SPR CA | $11.94 | | |
| Pending | Misc. Debit | POS DEBIT NFI*WWW.NETFLIX.COM/CC NETFLIX.COM CA | $9.87 | | |
| Pending | Misc. Debit | POS DEBIT PEPE'S MEXICAN RESTAURA MONTROSE CA | $33.45 | | |
| Pending | Misc. Debit | POS DEBIT RITE AID CORP. ALTADENA CA | $25.59 | | |
| 08/02/2010 | Debit Card Transaction | NFI*WWW.NETFLIX.COM/ NET 08/01NFI*WWW.N | $9.87 | | $27,270.22 |
| 08/02/2010 | Debit Card Transaction | LA FITNESS 949-255-8100 08/01LA FITNES | $30.00 | | $27,280.09 |
| 08/02/2010 | Debit Card Transaction | TARGET T0883 PASADENA Pa102627 08/01TARGET T0 | $83.42 | | $27,310.09 |
| 08/02/2010 | ATM Transaction | ATM WITHDRAWAL 005537 08/011845 E WA | $20.00 | | $27,393.51 |
| 08/02/2010 | Debit Card Transaction | RALPHS 521 W. FOOTHILL L056009 07/31RALPHS 52 | $8.99 | | $27,413.51 |
| 08/02/2010 | Debit Card Transaction | CHEVRON 00096764 SACRAME 07/31CHEVRON 0 | $26.26 | | $27,422.50 |
| 08/02/2010 | Debit Card Transaction | VALERO 3006 KETTLEMAN CI072377 07/31VALERO 30 | $45.53 | | $27,448.76 |
| 08/02/2010 | Debit Card Transaction | VONS Store 2264 PAS 07/31VONS Purchase $55.37 Cash Back $60.00 | $115.37 | | $27,494.29 |
| 08/02/2010 | Debit Card Transaction | SAFEWAY STORE 2242 SAC915633 07/30SAFEWAY | $11.79 | | $27,609.66 |
| 08/02/2010 | Debit Card Transaction | REGAL CINEMAS NATOMOS SA 07/30REGAL CIN | $24.00 | | $27,621.45 |
| 08/02/2010 | Debit Card Transaction | ON THE BORDER 0030518 SA 07/30ON THE BO | $27.70 | | $27,645.45 |
| 08/02/2010 | Debit Card Transaction | ARCO PAYPOINT ALTADENA C588991 07/30ARCO PAYP | $40.45 | | $27,673.15 |
| 08/02/2010 | Debit Card Transaction | CA STATE FAIR GATES SACR 07/29CA STATE | $36.00 | | $27,713.60 |
| 08/02/2010 | Debit Card Transaction | BUTLER AMUSEMENTS IN 707 07/29BUTLER AM | $60.00 | | $27,749.60 |
| 08/02/2010 | Deposit | DEPOSIT      (view) | | $834.00 | $27,809.60 |
| 07/30/2010 | Debit Card Transaction | USPS 0558620600/600 LIN 335492 07/29USPS 0558 | $6.80 | | $26,975.60 |
| 07/30/2010 | Debit Card Transaction | IHOP #3306 SACRAMENTO CA 07/29IHOP #330 | $32.57 | | $26,982.40 |

| 07/30/2010 | Debit Card Transaction | SUPERIOR GROCER 9100 PIC904041 07/29SUPERIOR | $32.58 | | $27,014.97 |
| 07/30/2010 | Debit Card Transaction | RALEY'S #405 SACRAMENTO 07/29RALEY'S # Purchase $12.57 Cash Back $100.00 | $112.57 | | $27,047.55 |
| 07/30/2010 | Debit Card Transaction | KAISER PERM 020906 S S 07/28KAISER PE | $50.00 | | $27,160.12 |
| 07/30/2010 | ACH Credit | LA COUNTY PAYROLL PPD ID: 8956000927 | | $2,572.57 | $27,210.12 |
| 07/29/2010 | Debit Card Transaction | 99 CENT STORES 442 N. L 541294 07/2899 CENT S | $17.39 | | $24,637.55 |
| 07/29/2010 | Debit Card Transaction | GOLDEN CORRAL 926 N. HIG 07/28GOLDEN CO | $32.68 | | $24,654.94 |
| 07/29/2010 | Debit Card Transaction | CHEVRON 00096764 SACRAME 07/28CHEVRON 0 | $51.50 | | $24,687.62 |
| 07/29/2010 | Debit Card Transaction | KAISER 020-3355-017148 P 07/27KAISER 02 | $18.84 | | $24,739.12 |
| 07/29/2010 | Debit Card Transaction | AGA SPORTS BELLEVUE WA 07/27AGA SPORT | $42.41 | | $24,757.96 |
| 07/28/2010 | ACH Debit | FAIRSHARE PLUS TIMESHARE PPD ID: 0000108304 | $113.00 | | $24,800.37 |
| 07/28/2010 | ACH Debit | FAIRFIELD RESORT TIMESHARE PPD ID: 0000108304 | $275.44 | | $24,913.37 |

Next >

© 2010 JPMorgan Chase & Co.

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 - 0180

June 08, 2010 through July 08, 2010

Account Number:   **000000874672371**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

վիսիիիՍիսիիսիիիՍիսիիսիիՍիսիիՍիիսիիՍիիսիՍ

00070105 DRE 703 141 19010 - NNNNN T 1 000000000 05 0000

JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540



## Important information about your Deposit Account Agreement

We are improving the way we handle Overdraft Protection Transfers. If you have Overdraft Protection, the following are changes to the "Overdraft Protection Services" section of your Deposit Account Agreement, effective July 19, 2010. We will replace the "Maximum Overdraft Protection Amount" paragraph with the following:

**"4. Maximum Overdraft Protection Amount:** The amount of a Transfer will not exceed the amount available in the Funding Account. (The Funding Account is the savings account, credit card account, or other line of credit account linked to your checking account for Overdraft Protection.) If the amount available is insufficient to pay all checks and other customer initiated transactions, plus the Transfer Fee, in multiples of $50.00, then we will initiate a Transfer in the amount necessary to pay one or more transactions, plus the Transfer Fee. If the amount available is sufficient to pay one or more transactions, but not the Transfer Fee, we will initiate a Transfer in the amount necessary to pay the transaction or transactions only. We will, however, charge the Transfer Fee against the account, causing the account to be overdrawn. Any checks or other customer initiated transactions that are not paid by the Transfer will either be paid or returned, and Insufficient Funds Fees or Returned Item Fees charged, in the same way as if you did not have Overdraft Protection."

As a reminder, we do not charge an Overdraft Protection Transfer Fee if your ending account balance, before any Overdraft Protection Transfers are made, is overdrawn $5 or less. The Overdraft Protection Transfer Fee is waived for Chase Premier Platinum Checking(SM) and Chase Premier Platinum Asset Management(SM) accounts.

All other terms and conditions of your Deposit Account Agreement remain the same. If you have questions, please call us at 1-800-935-9935.

 **CHASE**

June 08, 2010 through July 08, 2010

Account Number:  **000000874672371**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**        Step 1 Balance:  $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**        Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement:**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS,
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Washinton Mutual | Monthly | $1,739.27 | 0 | 0.00 |
| GMAC | Monthly | $3,106.85 | 6 | 18,641.10 |
| Countrywide | Monthly | $250.00 | 6 | 1,500.00 |
| GMAC | Monthly | $3,698.94 | 6 | 22,193.64 |
| Countrywide | Monthly | $350.00 | 6 | 2,100.00 |
| Fairfield Resorts | Monthly | $285.53 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DUE: | | 66,628.38 |

### V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | All State | 1000000.00 | 8/20; 12/30; 12/8-2010 | expiration |
| Worker's Compensation | N/A | | | |
| Casualty | N/A | | | |
| Vehicle | 21st Century | 100000.00 | 9/24/2010 | expiration |
| Others: | N/A | | | |
| | | | | |

ENDING BALANCES FOR THE PERIOD:
(Provide a copy of of montly account statements for each of the below)

|  |  |  |
|---|---|---|
| General Account: | | 38,004.49 |
| Payroll Account: | | |
| Tax Account: | | |
| *Other Accounts: | Cash Collateral | 21,018.24 |
| | Savings | 300.08 |
| *Other Monies: | | |
| | **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                    59,322.81


Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS:                          0.00


* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Mar-2010 | 26,922.52 | 650.00 | 5/12 & 7/16/2010 | $325 & $325 | 0.00 |
| 30-Jun-2010 | 24,499.74 | 650.00 | 16-Jul-2010 | 650.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:     x

|  | No | Yes |
|---|---|---|

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:     x

3. State what progress was made during the reporting period toward filing a plan of reorganization
Sale of Corson negotiated and authority sought.  Plan & Reorganization filed

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.     x


I,    James N. Knowles,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

Date

Principal for debtor-in-possession

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) |
|---|---|
| James N. Knowles and Sara Knowles | |

| | | |
|---|---|---|
| | Case Number: | 2:10-bk-11762ER |
| | Operating Report Number: | 7 |
| Debtor(s). | For the Month Ending: | 7/31/10 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (CASH COLLATERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     25,635.68

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     6,202.45

3. BEGINNING BALANCE:     19,433.23

4. RECEIPTS DURING CURRENT PERIOD:     4,140.16

5. BALANCE:     23,573.39

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD     2,555.15

7. ENDING BALANCE:     21,018.24

8. General Account Number(s):     874672389

Depository Name & Location:
Chase
2333 N. Lake Ave.
Altadena, CA 91001

---

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 119 | Cliffs Glass | Glass Shower replacement (Newport) | 300.00 |
| | 117 | Gustavo Lopez | Bathroom repair (Newport) | 761.15 |
| | 118 | Allstate | Property insurance | 79.00 |
| | 116 | GMAC | Mortgage payment (Newport) | 850.00 |
| | 502 | Cliffs Glass | Glass shower Final payment (Newport) | 565.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 2855.15 0.00 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____7/20/2010____  Balance on Statement: _____$19,433.38

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                       | $19,433.38 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

June 08, 2010 through July 08, 2010

Account Number: **000000874672389**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

Ildaaillliullaaulldddalulallludalddldlul
00007696 DRE 703 141 19010 - NNNNN T 1 000000000 05 0000

JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540

### Important information about your Deposit Account Agreement

We are improving the way we handle Overdraft Protection Transfers. If you have Overdraft Protection, the following are changes to the "Overdraft Protection Services" section of your Deposit Account Agreement, effective July 19, 2010. We will replace the "Maximum Overdraft Protection Amount" paragraph with the following:

**"4. Maximum Overdraft Protection Amount:** The amount of a Transfer will not exceed the amount available in the Funding Account. (The Funding Account is the savings account, credit card account, or other line of credit account linked to your checking account for Overdraft Protection.) If the amount available is insufficient to pay all checks and other customer initiated transactions, plus the Transfer Fee, in multiples of $50.00, then we will initiate a Transfer in the amount necessary to pay one or more transactions, plus the Transfer Fee. If the amount available is sufficient to pay one or more transactions, but not the Transfer Fee, we will initiate a Transfer in the amount necessary to pay the transaction or transactions only. We will, however, charge the Transfer Fee against the account, causing the account to be overdrawn. Any checks or other customer initiated transactions that are not paid by the Transfer will either be paid or returned, and Insufficient Funds Fees or Returned Item Fees charged, in the same way as if you did not have Overdraft Protection."

As a reminder, we do not charge an Overdraft Protection Transfer Fee if your ending account balance, before any Overdraft Protection Transfers are made, is overdrawn $5 or less. The Overdraft Protection Transfer Fee is waived for Chase Premier Platinum Checking(SM) and Chase Premier Platinum Asset Management(SM) accounts.

All other terms and conditions of your Deposit Account Agreement remain the same. If you have questions, please call us at 1-800-935-9935.

## CHECKING SUMMARY    Chase Premier Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$19,624.13** |
| Deposits and Additions | 2,890.16 |
| Checks Paid | - 2,785.41 |
| Electronic Withdrawals | - 295.50 |
| **Ending Balance** | **$19,433.38** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.16 |
| Interest Paid Year-to-Date | $0.48 |

 **CHASE** 

June 08, 2010 through July 08, 2010

Account Number:    **000000874672389**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    **Step 1 Balance:** $_____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                **Step 2 Total:**    $_____

3. Add Step 2 Total to Step 1 Balance.                          **Step 3 Total:**    $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                **Step 4 Total:**    -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

    **JPMorgan Chase Bank, N.A. Member FDIC**

 **CHASE**

June 08, 2010 through July 08, 2010

Account Number:   **000000874672389**

The monthly service fee for this account was waived as an added feature of   Chase Premier Checking account.

This message confirms that you have overdraft protection on your checking account.

## CHECKS PAID



| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 112 ^ | 06/18 | $2,529.79 |
| 113 | 06/23 | 6.15 |
| 114 ^ | 06/22 | 167.83 |
| 115 | 06/22 | 81.64 |
| **Total Checks Paid** | | **$2,785.41** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | | | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| | **Beginning Balance** | | | | | **$19,624.13** |
| 06/14 | ATM Check Deposit | | | | **1,700.00** | 21,324.13 |
| 06/14 | Allstate Ins CO  Ins Pymt | | PPD ID: 1360719665 | | - 216.50 | 21,107.63 |
| 06/14 | Allstate Ins CO  Ins Pymt | | PPD ID: 1360719665 | | - 79.00 | 21,028.63 |
| 06/18 | Deposit | | | | **1,190.00** | 22,218.63 |
| 06/18 | Check | # 112 | | | - 2,529.79 | 19,688.84 |
| 06/22 | Check | # 114 | | | - 167.83 | 19,521.01 |
| 06/22 | Check # 115 9036366629 | Home Depot 6629  Purchase | Monrca POP ID: | | - 81.64 | 19,439.37 |
| 06/23 | Check # 0113 | Socalgas | Arc Pymt | Arc ID: 3951240705 | - 6.15 | 19,433.22 |
| 07/08 | Interest Payment | | | | 0.16 | 19,433.38 |
| | **Ending Balance** | | | | | **$19,433.38** |



June 08, 2010 through July 08, 2010

Account Number:    **000000874672389**

This Page Intentionally Left Blank

# Chase Online

## Activity for ....    [CHASE PREMIER (...2388)    ▼]

**Details for CHASE PREMIER (...2389)**

| | |
|---|---|
| Present Balance | $21,018.23 |
| Available Balance | $21,018.23 |
| Interest rate | 0.01% |
| Interest YTD | $0.48 |

## Show me...    [All Transactions    ▼]        Next >

Transaction Results (1 - 32) for CHASE PREMIER (...2389)        Search Transactions

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 07/30/2010 | Check | CHECK # 502 07/30        (view) | $565.00 | | $21,018.23 |
| 07/20/2010 | Check | CHECK # 116        (view) | $850.00 | | $21,583.23 |
| 07/16/2010 | Check | CHECK # 118 | $79.00 | | $22,433.23 |
| 07/16/2010 | Check | CHECK # 117        (view) | $761.15 | | $22,512.23 |
| 07/16/2010 | Check | CHECK # 119 07/16        (view) | $300.00 | | $23,273.38 |
| 07/14/2010 | Deposit | DEPOSIT        (view) | | $2,890.00 | $23,573.38 |
| 07/09/2010 | ATM Deposits | ATM CHECK DEPOSIT        (view) | | $1,250.00 | $20,683.38 |
| 07/08/2010 | Misc. Credit | INTEREST PAYMENT | | $0.16 | $19,433.38 |
| 06/23/2010 | Check | CHECK # 113 | $6.15 | | $19,433.22 |
| 06/22/2010 | Check | CHECK # 115 | $81.64 | | $19,439.37 |
| 06/22/2010 | Check | CHECK # 114        (view) | $167.83 | | $19,521.01 |
| 06/18/2010 | Check | CHECK # 112 06/18        (view) | $2,529.79 | | $19,688.84 |
| 06/18/2010 | Deposit | DEPOSIT        (view) | | $1,190.00 | $22,218.63 |
| 06/14/2010 | ACH Debit | ALLSTATE INS CO INS PYMT PPD ID: 1360719665 | $79.00 | | $21,028.63 |
| 06/14/2010 | ACH Debit | ALLSTATE INS CO INS PYMT PPD ID: 1360719665 | $216.50 | | $21,107.63 |
| 06/14/2010 | ATM Deposits | ATM CHECK DEPOSIT        (view) | | $1,700.00 | $21,324.13 |
| 06/07/2010 | Misc. Credit | INTEREST PAYMENT | | $0.12 | $19,624.13 |
| 06/07/2010 | ATM Deposits | ATM CHECK DEPOSIT        (view) | | $1,190.00 | $19,624.01 |
| 06/07/2010 | ATM Deposits | ATM CHECK DEPOSIT        (view) | | $1,250.00 | $18,434.01 |
| 05/28/2010 | ATM Deposits | ATM CHECK DEPOSIT        (view) | | $1,700.00 | $17,184.01 |
| 05/18/2010 | ACH Debit | ALLSTATE INS CO INS PYMT PPD ID: 1360719665 | $79.00 | | $15,484.01 |

| 05/14/2010 | ATM Deposits | ATM CHECK DEPOSIT | (view) | | $1,190.00 | $15,563.01 |
| 05/14/2010 | ATM Deposits | ATM CHECK DEPOSIT | (view) | | $1,190.00 | $14,373.01 |
| 05/07/2010 | Misc. Credit | INTEREST PAYMENT | | | $0.10 | $13,183.01 |
| 05/05/2010 | Check | CHECK # 108 | (view) | $244.92 | | $13,182.91 |
| 05/04/2010 | Check | CHECK # 107 | | $14.22 | | $13,427.83 |
| 05/04/2010 | Check | CHECK # 109 | | $108.25 | | $13,442.05 |
| 04/30/2010 | Check | CHECK # 110 | (view) | $900.00 | | $13,550.30 |
| 04/22/2010 | Check | CHECK # 106 | (view) | $900.00 | | $14,450.30 |
| 04/20/2010 | Check | CHECK # 101 | (view) | $278.00 | | $15,350.30 |
| 04/16/2010 | ATM Deposits | ATM CHECK DEPOSIT | (view) | | $1,700.00 | $15,628.30 |
| 04/13/2010 | Account Transfer | Online Transfer from CHK XXXXX2371 transaction#: 348143219 | | | $2,500.00 | $13,928.30 |

Next >

© 2010 JPMorgan Chase & Co.

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) |
|---|---|
| James N. Knowles and Sara Knowles | |
| | Case Number: 2:10-bk-11762ER |
| | Operating Report Number: 7 |
| Debtor(s). | For the Month Ending: 7/31/10 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (SAVINGS ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      300.06

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS      0.00

3. BEGINNING BALANCE:      300.06

4. RECEIPTS DURING CURRENT PERIOD:      0.02

5. BALANCE:      300.08

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD      0.00

7. ENDING BALANCE:      300.08

8. General Account Number(s):      2947907560

| | |
|---|---|
| | Chase |
| Depository Name & Location: | 2333 N. Lake Ave. |
| | Altadena, CA 91001 |

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

# TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose |
|---|---|---|---|
|  |  |  |  |
|  |  | **NONE** |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**TOTAL DISBURSEMENTS THIS PERIOD:**



# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826 - 0180

June 08, 2010 through July 08, 2010

Account Number:    **000002947907560**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

Ilihuulllltulluuulldddddddulllludddddddld

00002302 DRE 703 141 19010 - NNNNN T 1 000000000 05 0000

JAMES N KNOWLES
SARA KNOWLES
372 LAUN ST
ALTADENA CA 91001-5540

---

## SAVINGS SUMMARY    Chase Plus Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$300.06** |
| Deposits and Additions | 0.02 |
| **Ending Balance** | **$300.08** |
| | |
| Annual Percentage Yield Earned This Period | 0.08% |
| Interest Earned This Period | $0.02 |
| Interest Paid Year-to-Date | $0.08 |

The monthly service fee for this account was waived as an added feature of  Chase Premier Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$300.06** |
| 07/08 | Interest Payment | **0.02** | 300.08 |
| | **Ending Balance** | | **$300.08** |

You earned a higher interest rate on your  Chase Plus Savings account during this statement period because you had a
qualifying Chase Premier Checking account.

## Chase Online

**Balances for...**  | CHASE PLUS SAVINGS (...7560) ▼ |

**Details for CHASE PLUS SAVINGS (...7560)**

| | |
|---|---|
| Present Balance | $300.08 |
| Available Balance | $300.08 |
| Interest rate | 0.10% |
| Interest YTD | $0.08 |

**Show me...**  | All Transactions ▼ |

**Transaction Results (1 - 3) for CHASE PLUS SAVINGS (...7560)**                **Search Transactions**

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 07/08/2010 | Misc. Credit | INTEREST PAYMENT | | $0.02 | $300.08 |
| 06/07/2010 | Misc. Credit | INTEREST PAYMENT | | $0.02 | $300.06 |
| 05/07/2010 | Misc. Credit | INTEREST PAYMENT | | $0.02 | $300.04 |

© 2010 JPMorgan Chase & Co.

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 7317/2010 | Balance on Statement: | $300.06 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |

TOTAL DEPOSITS IN TRANSIT | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: | 0.00

Bank statement Adjustments: | 0.02
Explanation of Adjustments- Interest earned

ADJUSTED BANK BALANCE: | $300.08

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment